FILED
UNITED STATES DISTRICT COURT
DENVER, COLORADO

MAY 18 2012

GREGORY C. LANGHAM
CLERK

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

| | |
|---|---|
| SUNLUST PICTURES, LLC | Case No.: 1:12-cv-00656-CMA-KMT |
| Plaintiff, | |
| | NOTICE OF MOTION AND MOTION TO QUASH |
| | SUBPOENA SERVED UPON CUSTODIAN OF |
| vs. | RECORDS, CHARTER COMMUNICATIONS, INC. |
| JOHN DOE, | Date: May 15, 2012 |
| Defendant | Magistrate Judge Kathleen M. Tafoya |

**TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:**

1. Pursuant to Fed. R. Civ. P. 45(c)(3)(A), DOE (number 1,054 of 1,415

   IP Addresses listed in Claim 1:12-cv-00656-CMA-KMT, Page 24 of 32 of

   claim's EXHIBIT A, IP Address 75.142.192.28, as EXHIBIT 1 attached)

   herein after referred to as 'DOE', files this Motion to Quash

   Subpoena served upon Custodian of Records, Charter Communications,

   Inc. because the subpoena requires disclosure of protected

   information and subjects DOE to undue burden.

      Additionally, the subpoena seeks information that is not relevant

   given Plaintiff's inability to link DOE to alleged infringing

   activity in conjunction with 1,414 joint tortfeasors.  Sunlust

   Pictures, LLCs' improper joinder of DOE to 1,414 joint tortfeasors in

   a single action also weighs in favor of quashing the subpoena.

2. Plaintiff filed suit in the District of Colorado (Case 1:12-cv-00656-

   CMA-KMT) against DOE (actually 1,415 unnamed DOE defendants, who are

   identified in the Complaint only by internet protocol (IP)

   addresses).  Plaintiff alleges that the DOE defendant has obtained an

   adult video in violation of Plaintiff's copyrights: Sunny Leone-

   Goddess.

3. DOE is a resident of the City of Riverside, California.  Charter Communications, Inc. is an internet service provider (ISP) that provides internet service to its customers, including DOE. Plaintiff, Sunlust Pictures, LLC, on information and belief, is a producer of adult entertainment films and content.  Plaintiff served a subpoena on Custodian of Records, Charter Communications, Inc. to compel the disclosure of documents to identify the name, address, telephone number, and e-mail address of DOE, so DOE can be named as a defendant in Plaintiff's copyright infringement action.  A true and correct copy of the subpoena is attached as **EXHIBIT 1**.

4. **Venue Is Improper As To DOE**. Sunlust Pictures, LLC has asserted that venue is proper under either 28 U.S.C. § 1391(b), the general venue statute, or § 1400(a), the specific statute for copyright claims. Compl. ¶ 7. In fact, in a case such as this where the only claim is for copyright infringement, only the copyright specific venue statute applies. See Lumiere v. Mae Edna Walker, Inc., 261 U.S. 174, 176 (1923); Time, Inc. v. Manning, 366 F.2d 690, 696 (5th Cir. 1966); Goldberg v. Cameron, 482 F. Supp.2d. 1136, 1143 (N.D. Cal. 2007). Under § 1400(a), the only applicable venue statute, venue is proper only as to defendants who "reside[] or may be found" in this District. As discussed above, this does not apply to DOE and Sunlust Pictures, LLC could easily have determined this before filing the case.  Requiring DOE to litigate in this District — beginning with a motion to quash a subpoena for DOE's identifying information — creates exactly the sort of hardship and unfairness that the venue requirement exists to prevent requiring DOE to urgently secure counsel far from home, where DOE does not have contacts. In this case the hardship is very clear, as the cost of securing counsel

1   is likely more than the cost of settlement. It is, again, no answer

2   to say that DOE does not bear this cost until formally named in a

3   suit. Once DOE is identified in response to a subpoena, DOE would be

4   pressured to settle before ever being formally named and must then

5   retain counsel or settle without counsel.

6   5. **Lack of personal jurisdiction.**  DOE has standing to move to quash the

7   subpoena because it seeks disclosure of personal identification

8   information considered to be confidential and over which DOE has

9   personal and proprietary interests.  DOE also has standing to move to

10   quash the subpoena to protect reputational interests.  FED. R. CIV.

11   P. 45(c)(3)(B)allows a person affected by, but not subject to, a

12   subpoena to move to quash the subpoena.

13   DOE has standing to quash the subpoena because the District of

14   Colorado lacks personal jurisdiction over DOE.

15   6. Plaintiff filed an ex parte application for 'early discovery' (before

16   a Rule 26(f)conference) so that it could serve subpoena's on ISPs,

17   such as Charter Communications, Inc. to determine the internet

18   subscriber names, addresses, and e-mail addresses associated with the

19   IP addresses listed in its Complaint.  Magistrate Judge Kathleen M.

20   Tafoya of the District of Colorado, entered the order attached hereto

21   as **Exhibit 2** permitting service of subpoenas on ISPs.  This Motion to

22   Quash is timely filed as Charter Communications, Inc. notified DOE of

23   the subpoena on May 10, 2012.

24   7. **Subpoena is oppressive and presents an undue burden**.  The Sunlust

25   Pictures, LLC complaint and ex parte request for expedited discovery

26   form yet another in a wave of suits in which copyright infringement

27   plaintiffs seek to 'tag' a defendant based solely on an IP address.

28   However, an IP address is not equivalent to a person or entity.  It

1   is not a fingerprint or DNA evidence – indeed, far from it.  In a

2   remarkably similar case, Order of Apr. 29, 2011, *VPR Internationale*

3   *v. DOES* 1 – 1,017, No. 2:11-cv-02068 (Central District of

4   Illinois)(Judge Harold A. Baker) [herein after VPR Internationale

5   Order], in which an adult entertainment content producer also sought

6   expedited discovery to learn the identity of persons associated with

7   IP addresses, United States District Judge Harold Baker denied a

8   motion for expedited discovery and reconsideration, holding that, "IP

9   subscribers are not necessarily copyright infringers…The infringer

10   might be the subscriber, someone in the subscriber's household, a

11   visitor with her laptop, a neighbor, or someone parked on the street

12   at any given moment."  The point so aptly made by Judge Baker is that

13   there may or may not be a correlation between the individual

14   subscriber, the IP address, and the infringing activity. *Id.*  This

15   risk of false identification and false accusations through disclosure

16   of identities of internet subscribers is presented here.  Given the

17   nature of the allegations and the material in question, should this

18   Court force Charter Communications, Inc. to turn over the requested

19   information, DOE would suffer a reputational injury.

20   8. If the mere act of having an internet address can link a subscriber

21      to copyright infringement suits, internet subscribers such as DOE

22      will face untold reputational injury, harassment, and embarrassment.

23      The reputational risk that Judge Baker found to be an undue burden is

24      equally presented here: "[W]hether you're guilty or not, you look

25      like a suspect."  *Id.* At 3.  Moreover, this case presents the same

26      extortion risk that so concerned Judge Baker:

27                "Could expedited discovery be used to wrest

28                quick settlements, even from people who have

1           done nothing wrong?  The embarrassment of public

2           exposure might be too great, the legal system to

3           daunting and expensive, for some to ask whether

4           VPR has competent evidence to prove its case."

5    *Id.*  Discovery is not a game.  Yet, plaintiffs in these types of

6    cases use discovery to extort settlements from anonymous defendants

7    who wish to avoid the embarrassment of being publicly associated with

8    this type of allegation.  *Id.*  Such abuse of the discovery process

9    cannot be allowed to continue.

10    9.  **Subpoena must seek relevant information.**  This subpoena should not

11    have been issued in the first place because the information sought is

12    not relevant to Plaintiff's allegations.  Implicit in the rule

13    granting subpoena power is a requirement that the subpoena seeks

14    relevant information.  See *Syposs v. United States*, 181 F.R.D.

15    224,226 (W.D.N.Y. 1998)("the reach of a subpoena issued pursuant to

16    [FED. R. CIV.P.45] is subject to the general relevancy standard

17    applicable to discovery under [FED.R.CIV.P.26(b)(1)].").  The

18    information linked to an IP address cannot give you the identity of

19    the infringer.  *VPR Internationale Order*, at 2.  Because the

20    infringer could have been anybody with a laptop passing within range

21    of the router, the information sought by Plaintiff is not relevant to

22    the allegations in any way. Id.  Moreover, even if the information

23    has some small amount of relevance to the claim – which it does not –

24    discovery requests cannot be granted if the quantum of relevance is

25    outweighed by the quantum of burden to the defendant. FED.R.CIV.P.

26    26(b)(2)(C)(iii).  Plaintiff's request fails that balancing test.

27    Given that DOE was only one of many persons who could have used the

28    IP address in question, the quantum of relevance is miniscule at

1   best.  However, as discussed above, the burden to DOE is severe.  The

2   lack of relevance on the one hand, measured against the severe burden

3   of risking a significant reputational injury on the other, means that

4   this subpoena fails the Rule 26 balancing test. Id.  Plaintiff's

5   request for information is an unjustified fishing expedition that

6   will cause reputational injury, prejudice, and undue burden to DOE if

7   allowed to proceed.  Good cause exists to quash the subpoena served

8   on Charter Communications, Inc. to compel the disclosure of the name,

9   address, telephone number and e-mail address of DOE.

10  10. **Plaintiff Has Improperly Joined DOE and 'his joint tortfeasors' based**

11  **on Entirely Disparate Alleged Acts**. Rule 20 of the Federal Rules of

12  Civil Procedure ("Rule 20") allows for joinder of defendants when two

13  conditions are met. First, a plaintiff must demonstrate that its

14  "right to relief is asserted against DOE jointly, severally, or in

15  the alternative with respect to or arising out of the same

16  transaction, occurrence, or series of transactions or occurrences."

17  Fed. R. Civ. P. 20(a)(2). Second, "any question of law or fact *common*

18  *to all defendants* [must] arise in the action." *Id.* (emphasis added).

19  Even if these requirements are satisfied, a "court may issue orders—

20  including an order for separate trials—to protect a party against

21  embarrassment, delay, expense, or other prejudice . . . ." Fed. R.

22  Civ. P. 20(b).

23      Here, Sunlust Pictures, LLC has not shown, and cannot show, that

24  joinder of DOE and 1,414 other alleged joint tortfeasors is

25  appropriate or otherwise complies with the Federal Rules of Civil

26  Procedure. *See IO Grp., Inc. v. Does 1-435*, No. 10-4382, 2011 WL

27  445043, at *6 (N.D. Cal. Feb. 3, 2011) ("filing one mass action in

28  order to identify hundreds of doe defendants through pre-service

1    discovery and facilitate mass settlement, is not what the joinder

2    rules were established for"). The misjoinder of DOE and 1,414 alleged

3    joint tortfeasors widely separated in time and geography is another

4    defect in Sunlust Pictures, LLC case that makes the injustice to DOE

5    even more probable if discovery proceeds. Thus, it is an independent

6    ground for quashing the subpoena as an exercise of this Court's

7    authority to limit discovery.

8    11. **FOR THE REASONS OF** 1) personal jurisdiction and improper venue, DOE resides

9    in California and does not conduct business in the District of Colorado, nor

10    was DOE physically outside of the City of Riverside, California when the

11    alleged download occurred, 2) undue burden to DOE, risk to reputation and

12    risk of using discovery to extort settlements from anonymous defendants who

13    wish to avoid public embarrassment associated with this type of allegation

14    and 3) Joinder of DOE to 1,414 other alleged joint tortfeasors does not

15    comply with Rule 20 of the Federal Rules of Civil Procedure ("Rule 20"),

16    DOE (IP address 75.142.192.28) requests that this Court quash the subpoena

17    served on Charter Communications, Inc. as it relates to DOE's IP address

18    75.142.192.28.

19

20    Dated this May 15, 2012

21    By 

John Doe

22    IP address 75.142.192.28

23    Number 1,054 of 1,415

24    Email: juill45.jd@gmx.com

25

26

27

28

1

<u>CERTIFICATE OF SERVICE</u>

2        This is to certify that a true, correct and complete copy of the

3   foregoing Motion to Quash Subpoena was served vie First Class Mail, postage

4   pre-paid and Electronic Mail, addressed to Plaintiff's counsel of record as

5   follows:

6                        Paul Duffy
                         Prenda Law, Inc.
7                        161 N. Clark St, Suite 3200
                         Chicago, IL  60601
8                        paduffy@wefightpiracy.com
                         (312)880-9160
9

        This 15th day of May, 2012.
10
                         /s/ John Doe
11                       juill45.jd@gmx.com
                         Case: 1:12-cv-00656-CMA-KMT
12                       IP address 75.142.192.28

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLORADO

| | |
|---|---|
| SUNLUST PICTURES, LLC, | CASE NO. |
| Plaintiff, | |
| v. | Judge:<br>Magistrate Judge: |
| JOHN DOE, | **COMPLAINT** |
| Defendant. | **JURY TRIAL DEMANDED** |

Plaintiff Sunlust Pictures, LLC, through its undersigned counsel, hereby files this Complaint requesting damages and injunctive relief, and alleges as follows:

## NATURE OF THE CASE

1.     Plaintiff files this action for copyright infringement under the United States Copyright Act and related common law claims of civil conspiracy and contributory infringement to combat the willful and intentional infringement of its creative works. John Doe and his joint tortfeasors, whose names Plaintiff expects to ascertain during discovery, knowingly and illegally, reproduced and distributed Plaintiff's copyrighted creative work, and materially contributed to the infringing conduct by acting in concert via the BitTorrent file sharing protocol and, upon information and belief, continue to do the same. Plaintiff seeks a permanent injunction, statutory or actual damages, award of costs and attorney's fees, and other relief.

## THE PARTIES

2.     Plaintiff Sunlust Pictures, LLC is a limited liability company organized and existing under the laws of the State of California. Plaintiff is the exclusive holder of the relevant rights with respect to the copyrighted creative work at issue in this Complaint.

1

3.      Plaintiff is a producer of adult entertainment content. Plaintiff invests significant capital in producing the content associated with its brand and has produced substantial numbers of videos and photographs. The copyrighted work at issue here is one of these adult videos, "Sunny Leone - Goddess" (the "Video"). The certificate of registration is attached hereto as Exhibit B.

4.      John Doe's and his joint tortfeasors' actual names are unknown to Plaintiff. Instead, they are known to Plaintiff only by an Internet Protocol address ("IP address"), which is a number assigned to devices, such as computers, connected to the Internet. In the course of monitoring Internet-based infringement of its copyrighted content, Plaintiff's agents observed unlawful reproduction and distribution occurring among the IP addresses listed on Exhibit A, attached hereto, via Bit Torrent protocol. John Doe's IP address, identified as 71.237.3.10 (with his time of infringement indicated as February 11, 2012, 05:28:10 a.m. (UTC)), is listed in Exhibit A along with IP addresses of his joint tortfeasors.

5.      Plaintiff cannot ascertain John Doe's or his joint tortfeasors' actual identities without information from their Internet Service Providers ("ISPs").

## JURISDICTION AND VENUE

6.      This Court has subject matter jurisdiction over the copyright infringement claim under 17 U.S.C. §§ 101, et seq., (the Copyright Act), 28 U.S.C. § 1331 (actions arising under the laws of the United States), and 28 U.S.C. § 1338(a) (actions arising under an Act of Congress relating to copyrights). This Court has supplemental jurisdiction over the civil conspiracy claim and the contributory infringement claim under 28 U.S.C. § 1367(a) because they are so related to Plaintiff's copyright infringement claim, which is within this Court's original jurisdiction, that these three claims form part of the same case and controversy under Article III of the United States Constitution.

7.      This Court has personal jurisdiction because upon information and belief, John

Doe either resides in or committed copyright infringement in the State of Colorado. Plaintiff

used geolocation technology to trace the IP address of John Doe to a point of origin within the

State of Colorado. Geolocation is a method for ascertaining the likely geographic region

associated with a given IP address at a given date and time. Although not a litmus test for

personal jurisdiction, the use of geolocation gives Plaintiff good cause for asserting that personal

jurisdiction is proper over John Doe.

8.      In the alternative, this Court has personal jurisdiction over John Doe under the

Colorado long-arm statute, Colo. Rev. Stat. § 13-1-124 (1), because he downloaded copyrighted

content from or uploaded it to Colorado residents, thus committing a tortious act within the

meaning of the statute, and because he participated in a civil conspiracy and contributed to the

commitment of copyright infringement with Colorado residents.

9.      Venue is properly founded in this judicial district pursuant to 28 U.S.C.

§§ 1391(b) and 1400(a) because John Doe resides in this District, may be found in this District,

or a substantial part of the events giving rise to the claims in this action occurred within this

District.

## BACKGROUND

10.      BitTorrent is a modern file sharing method ("protocol") used for distributing data

via the Internet.

11.      Traditional file transfer protocols involve a central server, which distributes data

directly to individual users. This method is prone to collapse when large numbers of users

request data from the central server, in which case the server can become overburdened and the

rate of data transmission can slow considerably or cease altogether. In addition, the reliability of

3

access to the data stored on a server is largely dependent on the server's ability to continue functioning for prolonged periods of time under high resource demands.

12.    Standard peer-to-peer ("P2P") protocols involve a one-to-one transfer of whole files between a single uploader and single downloader. Although standard P2P protocols solve some of the issues associated with traditional file transfer protocols, these protocols still suffer from such issues as scalability. For example, when a popular file is released (e.g. an illegal copy of the latest blockbuster movie) the initial source of the file performs a one-to-one whole file transfer to a third party, who then performs similar transfers. The one-to-one whole file transfer method can significantly delay the spread of a file across the world because the initial spread is so limited.

13.    In contrast, the BitTorrent protocol is a decentralized method of distributing data. Instead of relying on a central server to distribute data directly to individual users, the BitTorrent protocol allows individual users to distribute data among themselves. Further, the BitTorrent protocol involves breaking a single large file into many small pieces, which can be transferred much more quickly than a single large file and in turn redistributed much more quickly than a single large file. Moreover, each peer can download missing pieces of the file from multiple sources—often simultaneously—which causes transfers to be fast and reliable. After downloading a piece, a peer automatically becomes a source for the piece. This distribution method contrasts sharply with a one-to-one whole file transfer method.

14.    In BitTorrent vernacular, individual downloaders/distributors of a particular file are called peers. The group of peers involved in downloading/distributing a particular file is called a swarm. A server which stores a list of peers in a swarm is called a tracker. A computer

program that implements the BitTorrent protocol is called a BitTorrent client. Each swarm is unique to a particular file.

15.     The BitTorrent protocol operates as follows. First, a user locates a small "torrent" file. This file contains information about the files to be shared and about the tracker, the computer that coordinates the file distribution. Second, the user loads the torrent file into a BitTorrent client, which automatically attempts to connect to the tracker listed in the torrent file. Third, the tracker responds with a list of peers and the BitTorrent client connects to those peers to begin downloading data from and distributing data to the other peers in the swarm. When the download is complete, the BitTorrent client continues distributing data to other peers in the swarm until the user manually disconnects from the swarm or the BitTorrent client otherwise does the same.

16.     The degree of anonymity provided by the BitTorrent protocol is extremely low. Because the protocol is based on peers connecting to one another, a peer must broadcast identifying information (i.e. an IP address) before it can receive data. Nevertheless, the actual names of peers in a swarm are unknown, as the users are allowed to download and distribute under the cover of their IP addresses.

17.     The BitTorrent protocol is an extremely popular method for transferring data. The size of swarms for popular files can reach into the tens of thousands of unique peers. A swarm will commonly have peers from many, if not every, state in the United States and several countries around the world. And every peer in the swarm participates in distributing the file to dozens, hundreds, or even thousands of other peers.

18.     The BitTorrent protocol is also an extremely popular method for unlawfully copying, reproducing, and distributing files in violation of the copyright laws of the United

5

States. A broad range of copyrighted albums, audiovisual files, photographs, software, and other forms of media are available for illegal reproduction and distribution via the BitTorrent protocol.

19.     Efforts at combating BitTorrent-based copyright infringement have been stymied by BitTorrent's decentralized nature. Because there are no central servers to enjoin from unlawfully distributing copyrighted content, there is no primary target on which to focus anti-piracy efforts. Indeed, the same decentralization that makes the BitTorrent protocol an extremely robust and efficient means of transferring enormous quantities of data also acts to insulate it from anti-piracy measures. This lawsuit is Plaintiff's only practical means of combating BitTorrent-based infringement of the Video.

## ALLEGATIONS COMMON TO ALL COUNTS

20.     Plaintiff owns the copyright to the Video.

21.     Plaintiff has applied for and received a certificate of copyright registration for the Video from the United States Copyright Office. The copyright registration number is PA 1-771-451.

22.     The torrent file used to access the copyrighted material was named in a manner that would have provided an ordinary individual with notice that the Video was protected by the copyright laws.

23.     Plaintiff employs proprietary P2P network forensic software to perform exhaustive real time monitoring of the BitTorrent-based swarm involved in distributing the Video. This software is effective in capturing data about the activity of peers in a swarm and their infringing conduct.

24.     John Doe and his joint tortfeasors, without Plaintiff's authorization or license, intentionally downloaded a torrent file particular to Plaintiff's Video, purposefully loaded that

torrent file into their BitTorrent clients, entered a BitTorrent swarm particular to Plaintiff's Video, reproduced a copy of the Video and distributed the Video to numerous third parties.

25.     Plaintiff observed John Doe's and his joint tortfeasors' activities in the torrent swarm specific to the Video and created a log identifying John Doe and his joint tortfeasors by their IP address and the date and time of their unlawful activity. The log regarding John Doe's and his joint tortfeasors' infringement is attached as Exhibit A.

## COUNT I – COPYRIGHT INFRINGEMENT

26.     Plaintiff hereby incorporates by reference each and every allegation contained in the preceding paragraphs as if fully set forth herein.

27.     John Doe's and his joint tortfeasors' conduct infringes upon Plaintiff's exclusive rights of reproduction and distribution that are protected under the Copyright Act.

28.     John Doe and his joint tortfeasors knew or had constructive knowledge that their acts constituted copyright infringement.

29.     John Doe's and his joint tortfeasors' conduct was willful within the meaning of the Copyright Act: intentional, and with indifference to the Plaintiff's rights.

30.     Plaintiff has been damaged by John Doe's and his joint tortfeasors' conduct, including but not limited to economic and reputation losses. Plaintiff continues to be damaged by such conduct, and has no adequate remedy at law to compensate the Plaintiff for all of the possible damages stemming from the John Doe's and his joint tortfeasors' conduct.

31.     Plaintiff hereby reserves the right, pursuant to 17 U.S.C. § 504(c), to elect to recover statutory damages for each infringement, in lieu of seeking recovery of actual damages.

32.     As John Doe's and his joint tortfeasors' infringement was intentional and willful, the Plaintiff is entitled to an award of statutory damages, exemplary damages, attorneys' fees, and the costs of the suit.

7

## COUNT II – CIVIL CONSPIRACY

33.   Plaintiff hereby incorporates by reference each and every allegation contained in the preceding paragraphs as if set forth fully herein.

34.   In using the P2P BitTorrent file distribution method, John Doe and his joint tortfeasors engaged in a concerted action with other yet unnamed individuals to reproduce and distribute Plaintiff's Video by exchanging pieces of the Video file in the torrent swarm.

35.   John Doe and his joint tortfeasors downloaded a torrent file, opened it using a BitTorrent client, and then entered a torrent swarm comprised of other individuals distributing and reproducing Plaintiff's Video.

36.   Participants in the torrent swarm have conspired to provide other individuals with pieces of the Video in exchange for receiving other pieces of the same Video to eventually obtain a complete copy of the file.

37.   In furtherance of this civil conspiracy, John Doe and his joint tortfeasors committed overt tortious and unlawful acts by using BitTorrent software to download the Video from and distribute it to others, and were willful participants in this joint activity.

38.   As a proximate result of this conspiracy, Plaintiff has been damaged, as is more fully alleged above.

## COUNT III – CONTRIBUTORY INFRINGEMENT

39.   Plaintiff hereby incorporates by reference each and every allegation contained in the preceding paragraphs as if set forth fully herein.

40.   John Doe and his joint tortfeasors are each and individually liable as contributory copyright infringers for the infringing act of fellow infringers in the swarm identified in Exhibit A to this Complaint. John Doe and his joint tortfeasors induced, caused, or materially contributed to each act of infringement by other fellow infringers in the same swarm.

8

41.     John Doe and his joint tortfeasors had actual and constructive knowledge that they were illegally downloading and distributing Plaintiff's Video without authorization or consent.

42.     John Doe and his joint tortfeasors, each and individually, knew or had reason to know that they were engaged in an act consisting of direct infringement of Plaintiff's copyright.

43.     John Doe and his joint tortfeasors, acting with this actual and constructive knowledge, induced, caused, or materially contributed to the actions of their infringing peers seeking to illegally download and distribute Plaintiff's copyrighted Video which, due to the specific nature of BitTorrent technology, John Doe and his joint tortfeasors necessarily enabled to accomplish.

44.     John Doe's and his joint tortfeasors' acts of infringement have been willful, intentional, and purposeful, in disregard of and indifferent to the rights of Plaintiffs.

45.     As a result of the contributory infringement of the Video by John Doe and his joint tortfeasors, Plaintiff has been damaged, as is more fully alleged in Count I.

### JOINDER OF JOINT TORTFEASORS

46.     Plaintiff intends to seek leave of the Court to amend this complaint to join John Doe's joint tortfeasors as defendants in this action pursuant to Fed. R. Civ. P. 20(a)(2), subject to the constraints of venue and personal jurisdiction.

### JURY DEMAND

47.     Plaintiff hereby demands a jury trial in this case.

### PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff respectfully requests Judgment and relief as follows:

1)     Judgment against John Doe that he has: a) willfully infringed Plaintiff's rights in federally registered copyrights pursuant to 17 U.S.C. § 501; and b) otherwise injured the business reputation and business of Plaintiff by his acts and conduct set forth in this Complaint;

9

2)      Judgment in favor of the Plaintiff against John Doe for actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of Plaintiff, in an amount to be ascertained at trial;

3)      Order of impoundment under 17 U.S.C. §§ 503 & 509(a) impounding all infringing copies of Plaintiff's audiovisual works, photographs or other materials, which are in John Doe's possession or under their control;

4)      On Count II, an order that John Doe is jointly and severally liable to Plaintiff in the full amount of the Judgment on the basis of a common law claim for civil conspiracy to commit copyright infringement; for an award of compensatory damages in favor of the Plaintiff and against John Doe, jointly and severally, in an amount to be determined at trial;

5)      On Count III, an order that John Doe is jointly and severally liable to the Plaintiff in the full amount of Judgment on the basis of a common law claim for contributory infringement of copyright; for an award of compensatory damages in favor of the Plaintiff and against John Doe, jointly and severally, in an amount to be determined at trial;

6)      Judgment in favor of Plaintiff against John Doe awarding the Plaintiff attorneys' fees, litigation expenses (including fees and costs of expert witnesses), and other costs of this action; and

7)      Judgment in favor of the Plaintiff against John Doe, awarding Plaintiff declaratory and injunctive or other equitable relief as may be just and warranted under the circumstances.

[intentionally left blank]

10

Respectfully submitted,

Sunlust Pictures, LLC

DATED: March 15, 2012

By:    <u>s/ Timothy V. Anderson</u>
       ***Timothy V. Anderson, Esq.***
       Anderson & Associates, PC
       2492 North Landing Rd, Ste 104
       Virginia Beach, VA 23456
       Telephone: (757) 301-3636
       FAX: (757) 301-3640
       E-mail: timanderson@virginialawoffice.com
       Attorney for Plaintiff Sunlust Pictures, LLC

<u>Plaintiff's Address:</u>

7336 Santa Monica Boulevard, Suite 31
West Hollywood, CA 90046

# EXHIBIT A

| IP Address | ISP | Date/Time (UTC) |
| --- | --- | --- |
| 107.3.150.255 | Comcast Cable Communications | 2012-02-04 21:53:30 |
| 107.5.111.159 | Comcast Cable Communications | 2012-02-08 23:56:39 |
| 107.8.187.43 | Road Runner | 2012-02-15 01:52:36 |
| 108.12.250.29 | Verizon Online | 2012-03-12 20:23:11 |
| 108.13.95.86 | Verizon Online | 2012-02-08 23:30:03 |
| 108.14.191.219 | Verizon Online | 2012-02-18 22:12:52 |
| 108.14.64.54 | Verizon Online | 2012-02-18 22:13:11 |
| 108.15.86.186 | Verizon Online | 2012-02-04 01:15:05 |
| 108.18.239.195 | Verizon Online | 2012-02-23 00:32:46 |
| 108.194.169.247 | AT&T Internet Services | 2012-02-04 01:00:31 |
| 108.195.146.129 | AT&T Internet Services | 2012-02-04 15:19:15 |
| 108.196.86.176 | AT&T Internet Services | 2012-02-08 06:13:31 |
| 108.2.111.47 | Verizon Online | 2012-02-25 14:18:40 |
| 108.20.153.168 | Verizon Online | 2012-02-25 03:55:47 |
| 108.21.222.51 | Verizon Online | 2012-03-11 21:56:37 |
| 108.21.58.161 | Verizon Online | 2012-02-13 15:14:56 |
| 108.21.76.49 | Verizon Online | 2012-02-08 12:26:52 |
| 108.23.62.180 | Verizon Online | 2012-02-25 01:28:56 |
| 108.23.9.132 | Verizon Online | 2012-02-03 18:41:51 |
| 108.27.214.43 | Verizon Online | 2012-02-27 15:10:06 |
| 108.28.102.160 | Verizon Online | 2012-02-24 07:48:40 |
| 108.28.121.194 | Verizon Online | 2012-02-23 05:06:38 |
| 108.29.105.92 | Verizon Online | 2012-02-21 06:27:34 |
| 108.29.112.237 | Verizon Online | 2012-02-25 16:45:14 |
| 108.3.164.46 | Verizon Online | 2012-02-24 08:26:54 |
| 108.3.175.176 | Verizon Online | 2012-02-15 22:52:37 |
| 108.32.93.41 | Verizon Online | 2012-02-15 18:37:11 |
| 108.34.234.183 | Verizon Online | 2012-02-04 14:42:42 |
| 108.35.23.96 | Verizon Online | 2012-02-08 04:28:31 |
| 108.35.238.10 | Verizon Online | 2012-03-12 00:36:42 |
| 108.36.157.8 | Verizon Online | 2012-02-04 17:16:54 |
| 108.38.145.98 | Verizon Online | 2012-03-05 09:21:45 |
| 108.38.181.216 | Verizon Online | 2012-02-21 10:57:40 |
| 108.38.207.4 | Verizon Online | 2012-02-09 03:03:59 |
| 108.39.111.113 | Verizon Online | 2012-02-11 06:45:17 |
| 108.39.212.185 | Verizon Online | 2012-03-08 08:03:04 |
| 108.39.44.24 | Verizon Online | 2012-03-09 01:21:25 |
| 108.41.121.40 | Verizon Online | 2012-02-24 20:36:32 |
| 108.41.123.125 | Verizon Online | 2012-02-08 02:31:15 |
| 108.41.226.235 | Verizon Online | 2012-02-25 01:41:22 |
| 108.41.235.90 | Verizon Online | 2012-02-12 07:12:40 |
| 108.41.63.83 | Verizon Online | 2012-02-25 02:18:12 |
| 108.45.108.193 | Verizon Online | 2012-02-23 15:00:58 |
| 108.46.173.237 | Verizon Online | 2012-03-06 22:27:38 |
| 108.46.44.248 | Verizon Online | 2012-02-11 01:00:13 |
| 108.48.89.244 | Verizon Online | 2012-02-16 20:16:02 |

| | | |
|---|---|---|
| 108.49.142.242 | Verizon Online | 2012-03-02 17:24:06 |
| 108.5.126.251 | Verizon Online | 2012-02-24 23:53:24 |
| 108.5.139.19 | Verizon Online | 2012-02-17 08:57:03 |
| 108.50.243.215 | Verizon Online | 2012-02-23 12:12:57 |
| 108.53.0.203 | Verizon Online | 2012-02-09 22:45:04 |
| 108.56.172.247 | Verizon Online | 2012-03-03 21:07:00 |
| 108.6.169.102 | Verizon Online | 2012-03-10 03:41:09 |
| 108.6.179.53 | Verizon Online | 2012-02-04 03:34:48 |
| 108.6.211.225 | Verizon Online | 2012-02-09 05:25:27 |
| 108.64.52.168 | AT&T Internet Services | 2012-02-04 19:23:04 |
| 108.65.193.110 | AT&T Internet Services | 2012-03-05 16:27:35 |
| 108.65.79.12 | AT&T Internet Services | 2012-02-05 10:26:22 |
| 108.75.28.109 | AT&T Internet Services | 2012-02-24 06:32:37 |
| 108.83.94.116 | AT&T Internet Services | 2012-03-07 16:51:10 |
| 108.91.70.28 | AT&T Internet Services | 2012-02-24 07:56:10 |
| 108.92.203.6 | AT&T Internet Services | 2012-03-08 11:35:50 |
| 108.93.172.49 | AT&T Internet Services | 2012-02-28 07:44:56 |
| 108.93.193.243 | AT&T Internet Services | 2012-02-04 13:32:50 |
| 108.93.97.113 | AT&T Internet Services | 2012-02-25 01:08:58 |
| 12.70.12.144 | Broadstar | 2012-02-04 06:43:21 |
| 151.213.53.135 | Windstream Communications | 2012-02-06 16:10:59 |
| 165.166.152.139 | TruVista Communications | 2012-02-24 09:26:54 |
| 165.166.51.182 | Rock Hill Telephone Company | 2012-02-04 03:46:25 |
| 173.17.63.19 | Mediacom Communications | 2012-02-22 19:35:28 |
| 173.17.97.190 | Mediacom Communications | 2012-02-04 23:32:01 |
| 173.189.226.53 | Windstream Communications | 2012-02-25 16:49:21 |
| 173.19.149.109 | Mediacom Communications | 2012-03-11 14:44:34 |
| 173.190.23.155 | Windstream Communications | 2012-02-26 07:48:51 |
| 173.195.1.41 | Reliablehosting.com | 2012-02-11 14:51:03 |
| 173.2.205.23 | Cablevision Systems Corp. | 2012-02-03 22:55:30 |
| 173.217.197.53 | Suddenlink Communications | 2012-02-22 11:28:27 |
| 173.218.32.192 | Suddenlink Communications | 2012-02-29 07:55:29 |
| 173.22.98.102 | Mediacom Communications | 2012-02-09 07:11:05 |
| 173.230.63.176 | Wintek Corporation | 2012-03-12 23:46:26 |
| 173.246.195.133 | Morris Broadband | 2012-02-04 19:55:18 |
| 173.26.243.20 | Mediacom Communications | 2012-02-11 15:46:27 |
| 173.3.173.38 | Cablevision Systems Corp. | 2012-02-04 01:30:21 |
| 173.3.44.182 | Cablevision Systems Corp. | 2012-03-08 09:18:27 |
| 173.48.139.171 | Verizon Online | 2012-03-07 16:26:26 |
| 173.48.164.181 | Verizon Online | 2012-02-09 00:08:25 |
| 173.48.191.89 | Verizon Online | 2012-03-03 00:22:11 |
| 173.49.62.172 | Verizon Online | 2012-02-04 05:19:25 |
| 173.50.66.111 | Verizon Online | 2012-02-04 03:33:19 |
| 173.50.80.235 | Verizon Online | 2012-02-04 04:27:11 |
| 173.51.208.150 | Verizon Online | 2012-02-24 22:06:45 |
| 173.51.43.158 | Verizon Online | 2012-02-06 15:51:59 |
| 173.51.51.27 | Verizon Online | 2012-02-04 03:29:21 |

| IP Address | Provider | Date/Time |
|---|---|---|
| 173.52.211.163 | Verizon Online | 2012-02-04 01:10:51 |
| 173.52.230.193 | Verizon Online | 2012-02-03 19:31:07 |
| 173.52.97.175 | Verizon Online | 2012-02-10 21:09:52 |
| 173.54.121.23 | Verizon Online | 2012-02-08 19:10:00 |
| 173.55.138.103 | Verizon Online | 2012-02-04 01:47:08 |
| 173.55.155.136 | Verizon Online | 2012-02-10 21:44:22 |
| 173.55.44.120 | Verizon Online | 2012-02-04 05:03:21 |
| 173.55.53.52 | Verizon Online | 2012-02-15 19:46:12 |
| 173.56.125.169 | Verizon Online | 2012-02-04 00:30:16 |
| 173.56.125.54 | Verizon Online | 2012-02-10 23:38:04 |
| 173.58.109.68 | Verizon Online | 2012-02-28 01:52:33 |
| 173.58.128.168 | Verizon Online | 2012-03-10 00:36:03 |
| 173.58.23.122 | Verizon Online | 2012-02-08 06:54:27 |
| 173.60.201.91 | Verizon Online | 2012-02-04 00:47:51 |
| 173.61.183.4 | Verizon Online | 2012-03-06 21:44:08 |
| 173.63.190.140 | Verizon Online | 2012-02-28 15:21:55 |
| 173.63.229.36 | Verizon Online | 2012-02-05 09:08:10 |
| 173.63.25.56 | Verizon Online | 2012-02-13 15:45:27 |
| 173.63.88.37 | Verizon Online | 2012-03-08 04:22:04 |
| 173.64.71.92 | Verizon Online | 2012-02-25 07:10:15 |
| 173.66.111.92 | Verizon Online | 2012-02-07 03:31:38 |
| 173.66.233.243 | Verizon Online | 2012-02-03 19:51:51 |
| 173.66.59.14 | Verizon Online | 2012-02-15 08:09:48 |
| 173.67.246.33 | Verizon Online | 2012-02-09 07:09:17 |
| 173.69.172.199 | Verizon Online | 2012-02-23 02:35:27 |
| 173.69.173.209 | Verizon Online | 2012-02-10 22:59:40 |
| 173.69.208.202 | Verizon Online | 2012-03-03 18:46:02 |
| 173.71.153.37 | Verizon Online | 2012-02-04 04:33:52 |
| 173.72.15.6 | Verizon Online | 2012-02-23 05:37:16 |
| 173.72.178.123 | Verizon Online | 2012-02-16 03:45:59 |
| 173.73.13.43 | Verizon Online | 2012-02-04 04:10:21 |
| 173.73.23.86 | Verizon Online | 2012-02-09 19:01:01 |
| 173.73.43.115 | Verizon Online | 2012-03-11 23:00:06 |
| 173.76.158.227 | Verizon Online | 2012-03-05 00:06:39 |
| 173.76.241.154 | Verizon Online | 2012-02-21 17:31:07 |
| 173.76.35.51 | Verizon Online | 2012-02-03 18:27:40 |
| 173.78.202.206 | Verizon Online | 2012-02-03 18:29:25 |
| 173.79.1.36 | Verizon Online | 2012-03-12 23:43:02 |
| 173.79.154.105 | Verizon Online | 2012-02-05 10:45:12 |
| 173.79.164.135 | Verizon Online | 2012-02-09 01:00:34 |
| 173.79.24.246 | Verizon Online | 2012-03-02 01:41:02 |
| 173.80.173.100 | Suddenlink Communications | 2012-02-24 04:44:23 |
| 173.87.168.173 | Frontier Communications of America | 2012-02-18 22:12:37 |
| 173.89.15.25 | Road Runner | 2012-02-04 00:15:51 |
| 174.102.171.17 | Road Runner | 2012-02-04 06:54:44 |
| 174.103.87.125 | Bright House Networks | 2012-02-19 03:32:55 |
| 174.124.52.91 | CenturyTel Internet Holdings | 2012-03-10 04:07:33 |

| | | |
|---|---|---|
| 174.126.187.228 | Cable One | 2012-02-06 21:13:29 |
| 174.134.121.121 | Bright House Networks | 2012-02-04 00:34:08 |
| 174.134.139.243 | Bright House Networks | 2012-02-03 21:41:57 |
| 174.134.215.165 | Bright House Networks | 2012-02-12 06:10:10 |
| 174.134.240.66 | Bright House Networks | 2012-02-23 03:48:44 |
| 174.141.140.32 | Cogent/PSI | 2012-02-27 00:38:38 |
| 174.16.90.23 | Qwest Communications | 2012-02-07 14:07:48 |
| 174.17.38.13 | Qwest Communications | 2012-02-23 09:15:07 |
| 174.17.44.201 | Qwest Communications | 2012-02-04 17:19:17 |
| 174.19.147.230 | Qwest Communications | 2012-02-25 08:56:22 |
| 174.20.75.207 | Qwest Communications | 2012-02-07 13:22:15 |
| 174.20.76.51 | Qwest Communications | 2012-02-04 01:59:27 |
| 174.26.24.5 | Qwest Communications | 2012-02-08 12:05:26 |
| 174.27.112.26 | Qwest Communications | 2012-02-17 00:40:30 |
| 174.29.77.15 | Qwest Communications | 2012-02-07 18:42:31 |
| 174.31.199.145 | Qwest Communications | 2012-02-07 22:27:22 |
| 174.44.109.83 | Bresnan Communications | 2012-02-07 00:13:43 |
| 174.44.216.213 | Bresnan Communications | 2012-02-05 02:45:06 |
| 174.44.54.107 | Cablevision Systems Corp. | 2012-02-23 18:12:00 |
| 174.49.71.189 | Comcast Cable Communications | 2012-02-25 00:45:37 |
| 174.50.12.188 | Comcast Cable Communications | 2012-02-07 02:15:18 |
| 174.51.141.210 | Comcast Cable Communications | 2012-02-26 20:50:04 |
| 174.52.128.234 | Comcast Cable Communications | 2012-02-04 14:38:04 |
| 174.54.219.13 | Comcast Cable Communications | 2012-02-03 18:07:23 |
| 174.56.13.188 | Comcast Cable Communications | 2012-02-26 21:26:24 |
| 174.60.47.181 | Comcast Cable Communications | 2012-03-07 20:08:38 |
| 174.61.150.8 | Comcast Cable Communications | 2012-02-23 00:19:59 |
| 174.62.198.100 | Comcast Cable Communications | 2012-02-28 15:07:43 |
| 174.62.79.104 | Comcast Cable Communications | 2012-02-06 23:14:13 |
| 174.63.5.25 | Comcast Cable Communications | 2012-02-10 17:30:19 |
| 174.65.129.146 | Cox Communications | 2012-02-06 22:19:58 |
| 174.65.24.209 | Cox Communications | 2012-02-21 18:25:07 |
| 174.65.27.136 | Cox Communications | 2012-02-03 18:23:25 |
| 174.65.60.165 | Cox Communications | 2012-02-04 06:35:14 |
| 174.69.156.164 | Cox Communications | 2012-02-15 22:57:41 |
| 174.70.150.113 | Cox Communications | 2012-02-25 02:11:02 |
| 174.70.34.125 | Cox Communications | 2012-02-04 16:38:08 |
| 174.71.118.5 | Cox Communications | 2012-02-25 14:07:03 |
| 174.73.4.16 | Cox Communications | 2012-03-03 02:13:38 |
| 174.79.5.175 | Cox Communications | 2012-02-19 00:52:48 |
| 174.96.28.87 | Road Runner | 2012-02-06 15:51:43 |
| 174.97.196.235 | Road Runner | 2012-03-11 23:20:49 |
| 174.97.251.26 | Road Runner | 2012-02-08 00:06:32 |
| 174.97.57.9 | Road Runner | 2012-02-05 01:00:11 |
| 184.0.85.196 | Embarq Corporation | 2012-02-11 14:20:34 |
| 184.12.178.61 | Frontier Communications of America | 2012-02-04 17:44:29 |
| 184.166.113.54 | Bresnan Communications | 2012-02-21 00:51:32 |

| | | |
|---|---|---|
| 184.166.128.96 | Bresnan Communications | 2012-02-04 23:51:03 |
| 184.166.252.67 | Bresnan Communications | 2012-03-12 03:20:03 |
| 184.174.131.35 | EPB Telecom | 2012-02-04 11:32:58 |
| 184.175.150.183 | US Signal Company | 2012-02-03 22:44:51 |
| 184.18.196.161 | Frontier Communications of America | 2012-03-03 04:22:08 |
| 184.184.183.76 | Cox Communications | 2012-02-12 09:21:34 |
| 184.56.113.194 | Road Runner | 2012-02-08 23:56:42 |
| 184.56.150.254 | Road Runner | 2012-02-07 18:45:02 |
| 184.56.95.165 | Road Runner | 2012-02-11 06:01:22 |
| 184.6.142.194 | Embarq Corporation | 2012-02-11 01:34:21 |
| 184.75.229.176 | North State Telephone Co. | 2012-02-25 00:43:29 |
| 184.76.27.43 | Clearwire US | 2012-03-12 17:50:12 |
| 184.96.237.115 | Qwest Communications | 2012-02-04 17:29:47 |
| 184.99.233.134 | Qwest Communications | 2012-03-01 23:24:02 |
| 199.189.231.207 | ImOn Communications | 2012-02-28 15:21:55 |
| 204.195.2.152 | Wave Broadband | 2012-02-03 21:11:51 |
| 204.195.88.58 | Wave Broadband | 2012-02-24 02:02:02 |
| 205.157.159.141 | Unwired Broadband | 2012-03-09 05:15:33 |
| 205.178.51.253 | RCN Corporation | 2012-02-03 20:42:54 |
| 205.209.69.34 | Biddeford Internet Corp | 2012-02-14 04:10:50 |
| 206.125.52.63 | Cogent/PSI | 2012-02-06 18:18:13 |
| 207.144.134.21 | Ben Lomand Rural Telephone Coop | 2012-02-18 08:14:25 |
| 207.172.163.155 | RCN Corporation | 2012-02-08 00:14:17 |
| 207.204.244.77 | Reliablehosting.com | 2012-02-24 06:52:54 |
| 207.237.108.245 | RCN Corporation | 2012-02-23 06:34:32 |
| 207.237.66.4 | RCN Corporation | 2012-02-21 18:16:47 |
| 207.255.145.70 | Atlantic Broadband Finance | 2012-02-06 21:14:42 |
| 207.38.178.244 | RCN Corporation | 2012-02-08 01:48:37 |
| 207.38.197.18 | RCN Corporation | 2012-02-04 01:13:05 |
| 207.38.226.118 | RCN Corporation | 2012-02-04 14:58:43 |
| 208.104.215.18 | Comporium Communications | 2012-02-06 19:40:13 |
| 208.120.96.190 | Road Runner | 2012-02-16 04:46:30 |
| 208.126.86.231 | Iowa Network Services | 2012-02-23 16:24:51 |
| 208.127.215.221 | DSL Extreme | 2012-02-07 03:18:06 |
| 208.135.164.218 | Mikrotec Internet Services | 2012-02-04 14:11:50 |
| 208.167.239.183 | Choopa | 2012-02-16 20:16:24 |
| 209.152.146.234 | Missouri Network Alliance | 2012-02-16 17:34:05 |
| 209.6.185.119 | RCN Corporation | 2012-02-04 04:57:51 |
| 209.6.31.180 | RCN Corporation | 2012-02-09 00:28:04 |
| 209.6.95.182 | RCN Corporation | 2012-02-07 13:07:45 |
| 216.164.34.137 | RCN Corporation | 2012-02-08 03:53:41 |
| 216.184.84.34 | Bristol Virginia Utilities | 2012-02-05 02:28:27 |
| 216.210.65.41 | Greenlight | 2012-02-24 07:56:29 |
| 216.255.46.189 | Com Net, Inc. | 2012-03-11 23:44:15 |
| 216.36.24.183 | GMP Cable TV | 2012-02-07 01:01:14 |
| 216.36.28.12 | GMP Cable TV | 2012-02-07 05:06:53 |
| 216.40.69.178 | Openband Multimedia | 2012-02-06 16:06:43 |

| | | |
|---|---|---|
| 216.9.186.118 | Orbitel Communications | 2012-02-27 16:28:16 |
| 24.0.121.219 | Comcast Cable Communications | 2012-02-25 02:33:37 |
| 24.0.72.193 | Comcast Cable Communications | 2012-02-04 21:57:00 |
| 24.101.70.116 | Armstrong Cable Services | 2012-02-04 00:40:13 |
| 24.105.192.110 | Mid-Hudson Cablevision | 2012-03-01 20:00:07 |
| 24.11.244.255 | Comcast Cable Communications | 2012-02-06 19:37:13 |
| 24.11.72.173 | Comcast Cable Communications | 2012-02-10 05:28:03 |
| 24.11.80.204 | Comcast Cable Communications | 2012-02-26 20:49:11 |
| 24.112.144.40 | Armstrong Cable Services | 2012-02-09 14:45:56 |
| 24.113.108.222 | Wave Broadband | 2012-02-07 19:50:58 |
| 24.113.110.206 | Wave Broadband | 2012-02-23 03:51:08 |
| 24.113.192.195 | Wave Broadband | 2012-02-06 21:13:34 |
| 24.118.130.63 | Comcast Cable Communications | 2012-02-05 07:13:25 |
| 24.118.72.22 | Comcast Cable Communications | 2012-02-24 05:53:07 |
| 24.121.120.83 | Suddenlink Communications | 2012-02-14 20:58:00 |
| 24.121.15.19 | NPG Cable | 2012-02-06 18:36:56 |
| 24.121.66.114 | Suddenlink Communications | 2012-03-05 04:57:03 |
| 24.123.135.43 | Road Runner | 2012-02-07 14:30:43 |
| 24.126.117.126 | Comcast Cable Communications | 2012-02-28 02:11:29 |
| 24.128.94.15 | Comcast Cable Communications | 2012-02-05 08:08:14 |
| 24.129.58.11 | Comcast Cable Communications | 2012-02-06 17:06:13 |
| 24.130.10.24 | Comcast Cable Communications | 2012-03-12 11:13:53 |
| 24.130.122.25 | Comcast Cable Communications | 2012-02-21 17:44:25 |
| 24.130.24.178 | Comcast Cable Communications | 2012-02-07 06:16:43 |
| 24.130.245.99 | Comcast Cable Communications | 2012-02-05 09:14:04 |
| 24.131.220.235 | Comcast Cable Communications | 2012-02-04 17:40:17 |
| 24.139.38.171 | Fidelity Communication International | 2012-02-25 08:56:23 |
| 24.143.121.69 | Charter Communications | 2012-02-07 12:59:44 |
| 24.144.61.56 | Conway Corporation | 2012-02-11 03:15:17 |
| 24.146.159.94 | Optimum Online | 2012-02-07 19:04:19 |
| 24.146.196.10 | Optimum Online | 2012-02-03 17:54:39 |
| 24.147.240.192 | Comcast Cable Communications | 2012-02-11 14:49:33 |
| 24.147.81.235 | Comcast Cable Communications | 2012-02-23 18:17:32 |
| 24.154.207.232 | Armstrong Cable Services | 2012-02-08 18:10:12 |
| 24.156.10.52 | NPG Cable | 2012-02-07 23:21:44 |
| 24.159.86.214 | Charter Communications | 2012-02-25 17:38:59 |
| 24.16.125.153 | Comcast Cable Communications | 2012-02-24 19:34:03 |
| 24.16.147.241 | Comcast Cable Communications | 2012-03-06 18:04:14 |
| 24.16.167.212 | Comcast Cable Communications | 2012-02-05 12:34:42 |
| 24.16.56.16 | Comcast Cable Communications | 2012-02-09 06:23:09 |
| 24.168.52.160 | Road Runner | 2012-02-20 21:04:07 |
| 24.17.102.90 | Comcast Cable Communications | 2012-02-04 04:06:23 |
| 24.17.170.208 | Comcast Cable Communications | 2012-02-25 00:55:25 |
| 24.17.251.105 | Comcast Cable Communications | 2012-02-25 05:42:26 |
| 24.176.192.207 | Charter Communications | 2012-02-25 06:28:20 |
| 24.177.36.235 | Charter Communications | 2012-02-25 05:24:55 |
| 24.178.117.167 | Charter Communications | 2012-02-26 16:36:06 |

| | | |
|---|---|---|
| 24.18.205.195 | Comcast Cable Communications | 2012-02-04 05:47:13 |
| 24.181.24.133 | Charter Communications | 2012-02-04 00:12:51 |
| 24.182.188.197 | Charter Communications | 2012-02-04 03:16:51 |
| 24.183.222.8 | Charter Communications | 2012-02-05 08:53:02 |
| 24.183.238.163 | Charter Communications | 2012-02-08 22:28:22 |
| 24.183.52.130 | Charter Communications | 2012-02-07 18:14:01 |
| 24.184.121.71 | Cablevision Systems Corp. | 2012-02-17 21:04:14 |
| 24.184.14.3 | Cablevision Systems Corp. | 2012-03-06 22:29:10 |
| 24.184.175.111 | Cablevision Systems Corp. | 2012-02-04 00:58:21 |
| 24.184.201.245 | Cablevision Systems Corp. | 2012-02-08 21:43:53 |
| 24.184.64.94 | Cablevision Systems Corp. | 2012-02-07 11:51:18 |
| 24.185.10.138 | Cablevision Systems Corp. | 2012-02-14 00:17:00 |
| 24.185.120.142 | Cablevision Systems Corp. | 2012-02-24 19:18:20 |
| 24.185.32.55 | Cablevision Systems Corp. | 2012-02-25 01:08:19 |
| 24.187.128.35 | Cablevision Systems Corp. | 2012-02-28 16:47:56 |
| 24.188.140.84 | Cablevision Systems Corp. | 2012-02-24 22:08:44 |
| 24.188.184.239 | Cablevision Systems Corp. | 2012-02-10 22:28:45 |
| 24.188.46.139 | Cablevision Systems Corp. | 2012-02-24 00:43:01 |
| 24.19.119.201 | Comcast Cable Communications | 2012-02-23 18:00:27 |
| 24.19.236.155 | Comcast Cable Communications | 2012-02-03 19:02:25 |
| 24.190.105.78 | Cablevision Systems Corp. | 2012-02-11 02:00:11 |
| 24.190.200.99 | Cablevision Systems Corp. | 2012-03-12 18:16:04 |
| 24.192.167.79 | WideOpenWest | 2012-03-09 16:45:26 |
| 24.192.173.182 | WideOpenWest | 2012-02-25 06:45:19 |
| 24.193.124.126 | Road Runner | 2012-03-05 21:49:04 |
| 24.196.14.59 | Charter Communications | 2012-02-06 22:40:48 |
| 24.197.147.53 | Charter Communications | 2012-02-03 18:26:11 |
| 24.2.208.228 | Comcast Cable Communications | 2012-02-04 01:24:27 |
| 24.20.153.5 | Comcast Cable Communications | 2012-02-23 06:39:06 |
| 24.20.156.205 | Comcast Cable Communications | 2012-03-02 18:00:30 |
| 24.20.30.235 | Comcast Cable Communications | 2012-02-21 19:45:36 |
| 24.20.90.106 | Comcast Cable Communications | 2012-02-10 03:37:30 |
| 24.205.16.217 | Charter Communications | 2012-02-04 01:15:21 |
| 24.205.161.136 | Charter Communications | 2012-02-04 13:11:20 |
| 24.206.195.102 | Suddenlink Communications | 2012-02-26 00:05:32 |
| 24.21.103.236 | Comcast Cable Communications | 2012-02-24 19:34:03 |
| 24.216.210.30 | Charter Communications | 2012-02-29 02:29:46 |
| 24.218.131.121 | Comcast Cable Communications | 2012-02-24 21:37:20 |
| 24.218.241.109 | Comcast Cable Communications | 2012-02-25 05:37:17 |
| 24.22.50.34 | Comcast Cable Communications | 2012-02-11 01:22:09 |
| 24.228.168.116 | Cablevision Systems Corp. | 2012-02-08 18:46:33 |
| 24.228.169.159 | Cablevision Systems Corp. | 2012-02-03 19:24:23 |
| 24.228.88.59 | Cablevision Systems Corp. | 2012-02-24 06:21:37 |
| 24.23.140.245 | Comcast Cable Communications | 2012-02-05 01:27:40 |
| 24.23.160.52 | Comcast Cable Communications | 2012-02-06 21:28:34 |
| 24.23.28.82 | Comcast Cable Communications | 2012-02-22 07:27:42 |
| 24.23.41.174 | Comcast Cable Communications | 2012-02-04 03:50:38 |

| | | |
|---|---|---|
| 24.23.94.154 | Comcast Cable Communications | 2012-02-25 01:28:30 |
| 24.233.251.218 | MetroCast Cablevision of NH | 2012-02-06 22:58:13 |
| 24.237.17.196 | General Communication | 2012-03-11 22:50:34 |
| 24.239.117.29 | Armstrong Cable Services | 2012-02-14 02:15:28 |
| 24.24.130.39 | Road Runner | 2012-02-04 08:22:20 |
| 24.247.18.2 | Charter Communications | 2012-02-24 01:16:22 |
| 24.250.12.70 | Cox Communications | 2012-02-08 19:49:33 |
| 24.250.60.252 | Cox Communications | 2012-02-23 00:16:58 |
| 24.251.197.233 | Cox Communications | 2012-02-04 14:18:25 |
| 24.251.21.50 | Cox Communications | 2012-02-27 16:32:12 |
| 24.251.234.130 | Cox Communications | 2012-02-26 20:50:51 |
| 24.252.91.109 | Cox Communications | 2012-02-04 17:02:23 |
| 24.253.20.12 | Cox Communications | 2012-02-05 10:45:14 |
| 24.255.212.249 | Cox Communications | 2012-02-05 07:17:51 |
| 24.255.33.202 | Cox Communications | 2012-03-07 18:21:33 |
| 24.30.60.81 | Comcast Cable Communications | 2012-02-21 19:04:57 |
| 24.34.254.252 | Comcast Cable Communications | 2012-02-23 19:58:07 |
| 24.35.253.18 | Cobridge Communications | 2012-02-05 07:34:27 |
| 24.38.255.41 | Optimum Online | 2012-02-04 02:27:53 |
| 24.4.170.7 | Comcast Cable Communications | 2012-02-11 04:13:25 |
| 24.4.183.9 | Comcast Cable Communications | 2012-02-23 18:11:10 |
| 24.4.36.70 | Comcast Cable Communications | 2012-02-21 19:13:37 |
| 24.45.110.207 | Cablevision Systems Corp. | 2012-02-11 10:31:36 |
| 24.45.188.13 | Cablevision Systems Corp. | 2012-02-03 23:53:56 |
| 24.56.27.139 | Cox Communications | 2012-02-15 16:22:03 |
| 24.59.240.72 | Road Runner | 2012-02-07 22:44:11 |
| 24.6.108.229 | Comcast Cable Communications | 2012-02-17 08:18:00 |
| 24.60.66.197 | Comcast Cable Communications | 2012-02-22 12:30:42 |
| 24.61.199.123 | Comcast Cable Communications | 2012-02-23 08:10:02 |
| 24.61.7.27 | Comcast Cable Communications | 2012-02-22 06:55:17 |
| 24.62.1.202 | Comcast Cable Communications | 2012-02-16 22:56:24 |
| 24.62.17.72 | Comcast Cable Communications | 2012-02-11 05:59:17 |
| 24.63.239.61 | Comcast Cable Communications | 2012-02-05 03:16:04 |
| 24.63.69.165 | Comcast Cable Communications | 2012-03-01 21:08:46 |
| 24.63.84.153 | Comcast Cable Communications | 2012-02-21 01:48:36 |
| 24.63.89.199 | Comcast Cable Communications | 2012-02-28 00:53:21 |
| 24.63.97.155 | Comcast Cable Communications | 2012-02-28 01:52:57 |
| 24.7.113.211 | Comcast Cable Communications | 2012-02-20 15:18:31 |
| 24.7.86.178 | Comcast Cable Communications | 2012-02-14 06:33:00 |
| 24.7.88.80 | Comcast Cable Communications | 2012-03-05 07:02:51 |
| 24.8.148.55 | Comcast Cable Communications | 2012-03-08 05:32:27 |
| 24.89.1.209 | Antietam Cable Television | 2012-03-03 23:41:06 |
| 24.90.61.56 | Road Runner | 2012-02-16 01:27:29 |
| 24.91.132.254 | Comcast Cable Communications | 2012-02-23 21:17:07 |
| 24.91.236.102 | Comcast Cable Communications | 2012-02-28 15:34:32 |
| 24.91.74.20 | Comcast Cable Communications | 2012-03-02 00:52:22 |
| 24.98.236.124 | Comcast Cable Communications | 2012-02-06 21:58:28 |

| | | |
|---|---|---|
| 24.99.5.233 | Comcast Cable Communications | 2012-02-11 03:43:58 |
| 24.99.56.186 | Comcast Cable Communications | 2012-02-24 14:44:20 |
| 38.127.149.67 | Cogent/PSI | 2012-03-11 23:07:33 |
| 38.78.192.247 | Cogent/PSI | 2012-02-06 23:48:53 |
| 50.10.8.134 | Clearwire US | 2012-02-05 06:46:20 |
| 50.12.165.126 | Clearwire US | 2012-03-07 23:59:36 |
| 50.129.162.164 | Comcast Cable Communications | 2012-02-10 22:24:14 |
| 50.13.121.237 | Clearwire US | 2012-02-23 03:16:08 |
| 50.13.236.8 | Clearwire US | 2012-02-04 11:06:55 |
| 50.13.74.161 | Clearwire US | 2012-02-23 22:50:21 |
| 50.13.82.243 | Clearwire US | 2012-02-28 01:03:26 |
| 50.130.131.250 | Comcast Cable Communications | 2012-02-08 19:22:48 |
| 50.131.148.127 | Comcast Cable Communications | 2012-02-04 23:26:05 |
| 50.131.153.216 | Comcast Cable Communications | 2012-02-05 19:13:53 |
| 50.131.79.205 | Comcast Cable Communications | 2012-02-06 22:11:43 |
| 50.132.103.182 | Comcast Cable Communications | 2012-02-09 01:00:50 |
| 50.132.36.21 | Comcast Cable Communications | 2012-02-04 23:10:05 |
| 50.133.20.238 | Comcast Cable Communications | 2012-02-24 01:16:48 |
| 50.135.105.144 | Comcast Cable Communications | 2012-02-10 17:36:06 |
| 50.135.19.39 | Comcast Cable Communications | 2012-02-08 06:22:36 |
| 50.135.33.48 | Comcast Cable Communications | 2012-03-04 01:23:14 |
| 50.14.138.240 | Clearwire US | 2012-02-14 18:58:22 |
| 50.19.26.80 | Comcast Cable Communications | 2012-02-04 11:47:14 |
| 50.27.224.45 | Suddenlink Communications | 2012-02-23 23:13:52 |
| 50.41.245.20 | Frontier Communications of America | 2012-02-18 22:33:28 |
| 50.42.65.85 | Frontier Communications of America | 2012-02-24 19:37:17 |
| 50.43.27.240 | Frontier Communications of America | 2012-02-07 00:31:00 |
| 50.43.31.216 | Frontier Communications of America | 2012-03-03 01:18:04 |
| 50.46.157.247 | Frontier Communications of America | 2012-02-16 11:14:31 |
| 50.46.169.125 | Frontier Communications of America | 2012-02-29 16:45:51 |
| 50.46.181.86 | Frontier Communications of America | 2012-02-05 07:20:03 |
| 50.46.225.73 | Frontier Communications of America | 2012-02-03 19:45:21 |
| 50.47.13.204 | Frontier Communications of America | 2012-02-07 23:29:58 |
| 50.53.139.181 | Frontier Communications of America | 2012-02-14 03:17:52 |
| 50.53.36.252 | Frontier Communications of America | 2012-03-10 19:06:17 |
| 50.53.77.47 | Frontier Communications of America | 2012-02-10 06:44:46 |
| 50.73.35.237 | Comcast Cable Communications | 2012-02-22 18:27:58 |
| 50.79.125.5 | Comcast Cable Communications | 2012-02-16 06:34:26 |
| 50.80.8.199 | Mediacom Communications | 2012-02-16 18:45:18 |
| 50.9.135.71 | Clearwire US | 2012-02-28 17:58:00 |
| 50.90.193.215 | Bright House Networks | 2012-02-08 18:18:23 |
| 63.131.192.177 | Frankfort Plant Board | 2012-02-05 05:48:26 |
| 64.120.29.136 | Nobis Technology Group | 2012-02-04 06:00:51 |
| 64.120.9.170 | Nobis Technology Group | 2012-02-04 13:55:33 |
| 64.121.131.125 | RCN Corporation | 2012-02-21 01:30:23 |
| 64.121.139.101 | RCN Corporation | 2012-02-09 06:07:47 |
| 64.121.16.84 | RCN Corporation | 2012-03-06 16:53:02 |

| | | |
|---|---|---|
| 64.121.187.164 | RCN Corporation | 2012-02-04 00:26:51 |
| 64.121.23.64 | RCN Corporation | 2012-02-26 20:50:37 |
| 64.121.248.158 | RCN Corporation | 2012-02-24 22:13:35 |
| 64.121.25.15 | RCN Corporation | 2012-02-04 19:05:44 |
| 64.179.202.167 | Hart Communications | 2012-02-08 23:56:43 |
| 64.189.227.131 | One Communications Corporation | 2012-02-27 18:03:37 |
| 64.233.216.188 | WideOpenWest | 2012-02-24 19:51:31 |
| 64.234.58.143 | Northland Cable Television | 2012-02-04 22:06:28 |
| 64.251.151.54 | Fidelity Communication International | 2012-02-29 22:19:23 |
| 64.30.117.146 | Roseville Telephone Company | 2012-02-07 05:32:05 |
| 64.60.101.34 | Telepacific Communications | 2012-02-04 02:24:21 |
| 64.85.229.29 | Wave Broadband | 2012-02-24 00:19:42 |
| 64.85.246.192 | Wave Broadband | 2012-02-13 20:11:46 |
| 65.175.187.226 | MetroCast Cablevision of NH | 2012-02-12 14:08:59 |
| 65.31.22.192 | Road Runner | 2012-02-09 20:08:01 |
| 65.60.166.67 | WideOpenWest | 2012-03-09 07:06:26 |
| 65.78.49.16 | RCN Corporation | 2012-03-05 06:17:09 |
| 65.96.66.83 | Comcast Cable Communications | 2012-02-06 16:18:13 |
| 66.153.178.148 | Horry Telephone Cooperative | 2012-02-14 03:48:41 |
| 66.158.248.179 | Megagate Broadband | 2012-03-11 06:28:34 |
| 66.16.176.141 | Cavalier Telephone | 2012-03-13 16:29:08 |
| 66.169.33.213 | Charter Communications | 2012-02-24 02:31:32 |
| 66.190.128.69 | Charter Communications | 2012-02-04 12:53:51 |
| 66.190.23.89 | Charter Communications | 2012-02-04 10:19:21 |
| 66.215.22.82 | Charter Communications | 2012-03-06 22:52:51 |
| 66.233.131.180 | Clearwire US | 2012-02-23 16:45:30 |
| 66.233.191.73 | Clearwire US | 2012-02-06 01:42:16 |
| 66.27.203.176 | Road Runner | 2012-03-08 07:43:54 |
| 66.30.105.69 | Comcast Cable Communications | 2012-02-24 06:09:24 |
| 66.31.137.239 | Comcast Cable Communications | 2012-02-15 22:55:30 |
| 66.41.0.202 | Comcast Cable Communications | 2012-02-29 18:13:27 |
| 66.41.223.188 | Comcast Cable Communications | 2012-02-21 17:03:12 |
| 66.41.247.110 | Comcast Cable Communications | 2012-02-11 13:15:26 |
| 66.92.146.149 | Speakeasy | 2012-02-08 17:25:16 |
| 67.110.217.46 | XO Communications | 2012-02-09 05:48:52 |
| 67.149.223.168 | WideOpenWest | 2012-02-14 07:14:30 |
| 67.159.132.242 | Roseville Telephone Company | 2012-02-05 08:03:45 |
| 67.159.149.78 | Roseville Telephone Company | 2012-02-04 23:57:45 |
| 67.160.173.114 | Comcast Cable Communications | 2012-02-05 05:12:52 |
| 67.160.216.191 | Comcast Cable Communications | 2012-02-16 08:42:37 |
| 67.160.73.16 | Comcast Cable Communications | 2012-02-28 03:07:05 |
| 67.161.222.83 | Comcast Cable Communications | 2012-02-25 02:57:34 |
| 67.161.74.122 | Comcast Cable Communications | 2012-03-12 15:20:04 |
| 67.162.211.11 | Comcast Cable Communications | 2012-02-24 19:36:46 |
| 67.162.218.40 | Comcast Cable Communications | 2012-03-09 16:56:31 |
| 67.164.133.94 | Comcast Cable Communications | 2012-02-04 08:43:45 |
| 67.164.161.123 | Comcast Cable Communications | 2012-02-24 02:48:02 |

| | | |
|---|---|---|
| 67.164.88.92 | Comcast Cable Communications | 2012-02-11 05:59:11 |
| 67.166.139.172 | Comcast Cable Communications | 2012-02-25 18:12:11 |
| 67.166.77.17 | Comcast Cable Communications | 2012-02-04 16:16:09 |
| 67.169.214.93 | Comcast Cable Communications | 2012-02-05 06:16:41 |
| 67.170.195.92 | Comcast Cable Communications | 2012-02-06 22:57:38 |
| 67.170.78.148 | Comcast Cable Communications | 2012-02-07 23:57:50 |
| 67.171.217.64 | Comcast Cable Communications | 2012-02-05 06:40:15 |
| 67.172.131.20 | Comcast Cable Communications | 2012-02-17 22:19:45 |
| 67.172.251.242 | Comcast Cable Communications | 2012-02-18 09:11:50 |
| 67.172.59.84 | Comcast Cable Communications | 2012-02-24 23:57:19 |
| 67.173.209.155 | Comcast Cable Communications | 2012-02-11 06:58:17 |
| 67.176.145.246 | Comcast Cable Communications | 2012-02-09 00:13:30 |
| 67.177.147.22 | Comcast Cable Communications | 2012-02-12 07:12:42 |
| 67.177.35.146 | Comcast Cable Communications | 2012-02-07 01:19:19 |
| 67.180.102.18 | Comcast Cable Communications | 2012-02-15 15:48:28 |
| 67.180.187.13 | Comcast Cable Communications | 2012-02-24 19:18:29 |
| 67.180.65.6 | Comcast Cable Communications | 2012-02-07 07:03:10 |
| 67.181.154.182 | Comcast Cable Communications | 2012-02-04 13:01:51 |
| 67.181.158.231 | Comcast Cable Communications | 2012-03-06 20:42:10 |
| 67.181.16.91 | Comcast Cable Communications | 2012-03-12 03:50:06 |
| 67.182.0.255 | Comcast Cable Communications | 2012-02-21 17:47:42 |
| 67.182.197.189 | Comcast Cable Communications | 2012-02-25 17:15:48 |
| 67.182.36.244 | Comcast Cable Communications | 2012-02-22 17:54:12 |
| 67.182.50.212 | Comcast Cable Communications | 2012-03-06 23:20:41 |
| 67.182.62.108 | Comcast Cable Communications | 2012-02-05 06:52:13 |
| 67.183.178.35 | Comcast Cable Communications | 2012-02-04 19:23:02 |
| 67.186.228.213 | Comcast Cable Communications | 2012-02-09 03:15:51 |
| 67.186.230.160 | Comcast Cable Communications | 2012-02-27 19:46:00 |
| 67.186.57.74 | Comcast Cable Communications | 2012-03-08 07:30:37 |
| 67.187.131.201 | Comcast Cable Communications | 2012-02-22 18:53:28 |
| 67.187.240.248 | Comcast Cable Communications | 2012-02-03 18:08:23 |
| 67.188.1.200 | Comcast Cable Communications | 2012-02-28 01:33:25 |
| 67.188.133.71 | Comcast Cable Communications | 2012-02-08 18:17:09 |
| 67.188.218.193 | Comcast Cable Communications | 2012-02-11 02:26:34 |
| 67.189.43.47 | Comcast Cable Communications | 2012-02-07 18:27:29 |
| 67.189.73.36 | Comcast Cable Communications | 2012-02-04 10:35:52 |
| 67.191.185.218 | Comcast Cable Communications | 2012-02-04 23:02:45 |
| 67.197.158.212 | Comporium Communications | 2012-02-07 02:31:43 |
| 67.207.241.125 | BrightNet Oklahoma | 2012-02-23 17:23:07 |
| 67.223.20.217 | Bristol Tennessee Essential Services | 2012-02-07 07:35:10 |
| 67.236.54.229 | Embarq Corporation | 2012-02-08 13:43:01 |
| 67.237.160.4 | Embarq Corporation | 2012-02-24 01:13:47 |
| 67.247.22.68 | Road Runner | 2012-02-18 21:16:24 |
| 67.248.204.91 | Road Runner | 2012-02-26 16:38:14 |
| 67.55.130.71 | Iowa Network Services | 2012-02-24 12:38:25 |
| 67.60.140.59 | Cable One | 2012-02-06 15:35:22 |
| 67.61.79.174 | Cable One | 2012-03-02 01:02:45 |

| | | |
|---|---|---|
| 67.62.202.121 | Cavalier Telephone | 2012-02-04 01:56:54 |
| 67.78.228.80 | Bright House Networks | 2012-02-24 09:14:07 |
| 67.81.215.176 | Cablevision Systems Corp. | 2012-02-24 05:49:54 |
| 67.81.98.141 | Cablevision Systems Corp. | 2012-02-25 03:23:44 |
| 67.82.211.158 | Cablevision Systems Corp. | 2012-02-25 09:42:47 |
| 67.83.34.56 | Cablevision Systems Corp. | 2012-03-09 21:31:23 |
| 67.84.118.211 | Cablevision Systems Corp. | 2012-02-24 14:26:17 |
| 67.84.246.146 | Cablevision Systems Corp. | 2012-02-04 03:53:52 |
| 67.84.53.50 | Cablevision Systems Corp. | 2012-03-08 02:15:06 |
| 67.85.58.2 | Cablevision Systems Corp. | 2012-02-23 18:38:07 |
| 67.86.126.254 | Cablevision Systems Corp. | 2012-02-27 00:41:22 |
| 67.86.29.144 | Cablevision Systems Corp. | 2012-02-08 04:39:41 |
| 67.86.41.241 | Cablevision Systems Corp. | 2012-02-12 15:44:08 |
| 68.0.175.178 | Cox Communications | 2012-02-16 05:38:51 |
| 68.1.169.93 | Cox Communications | 2012-02-06 15:51:20 |
| 68.100.132.201 | Cox Communications | 2012-02-04 08:23:21 |
| 68.100.207.106 | Cox Communications | 2012-02-06 22:31:47 |
| 68.100.85.99 | Cox Communications | 2012-02-18 05:18:51 |
| 68.100.90.254 | Cox Communications | 2012-03-12 08:44:57 |
| 68.101.103.15 | Cox Communications | 2012-02-13 19:22:46 |
| 68.101.201.70 | Cox Communications | 2012-02-25 02:39:22 |
| 68.102.165.25 | Cox Communications | 2012-02-06 16:24:20 |
| 68.102.208.100 | Cox Communications | 2012-02-10 07:47:31 |
| 68.102.23.131 | Cox Communications | 2012-02-28 17:26:12 |
| 68.102.230.237 | Cox Communications | 2012-02-17 04:45:57 |
| 68.103.186.118 | Cox Communications | 2012-02-15 22:21:12 |
| 68.104.107.236 | Cox Communications | 2012-02-04 17:34:25 |
| 68.104.15.54 | Cox Communications | 2012-02-04 23:44:37 |
| 68.104.159.118 | Cox Communications | 2012-02-22 21:13:49 |
| 68.105.121.78 | Cox Communications | 2012-02-25 07:33:30 |
| 68.105.138.26 | Cox Communications | 2012-02-23 17:04:43 |
| 68.107.154.232 | Cox Communications | 2012-02-07 23:44:49 |
| 68.107.226.232 | Cox Communications | 2012-03-03 04:20:29 |
| 68.107.98.98 | Cox Communications | 2012-02-14 07:56:42 |
| 68.108.132.171 | Cox Communications | 2012-02-11 01:15:31 |
| 68.108.165.121 | Cox Communications | 2012-02-25 04:13:20 |
| 68.108.186.35 | Cox Communications | 2012-02-25 12:19:58 |
| 68.11.112.20 | Cox Communications | 2012-02-24 19:46:49 |
| 68.11.39.97 | Cox Communications | 2012-02-23 09:52:59 |
| 68.11.47.249 | Cox Communications | 2012-02-21 02:23:03 |
| 68.111.66.206 | Cox Communications | 2012-02-23 17:23:07 |
| 68.111.70.187 | Cox Communications | 2012-02-10 00:02:14 |
| 68.112.101.1 | Charter Communications | 2012-02-04 19:31:04 |
| 68.114.111.79 | Charter Communications | 2012-02-12 17:22:19 |
| 68.115.83.98 | Charter Communications | 2012-02-23 07:34:29 |
| 68.116.166.215 | Charter Communications | 2012-02-03 21:11:21 |
| 68.116.83.36 | Charter Communications | 2012-02-04 05:55:21 |

| | | |
|---|---|---|
| 68.116.88.90 | Charter Communications | 2012-02-25 15:40:21 |
| 68.117.202.154 | Charter Communications | 2012-03-06 20:26:49 |
| 68.119.203.166 | Charter Communications | 2012-02-18 23:27:18 |
| 68.12.155.76 | Cox Communications | 2012-03-01 18:20:23 |
| 68.12.239.233 | Cox Communications | 2012-02-06 22:37:32 |
| 68.126.241.146 | AT&T Internet Services | 2012-02-05 07:31:52 |
| 68.13.228.249 | Cox Communications | 2012-02-06 16:50:53 |
| 68.165.234.201 | Covad Communications | 2012-03-03 02:05:37 |
| 68.169.152.221 | EPB Telecom | 2012-02-07 01:17:58 |
| 68.169.156.100 | EPB Telecom | 2012-02-04 19:15:25 |
| 68.169.165.108 | EPB Telecom | 2012-02-26 07:48:48 |
| 68.170.227.230 | Millington CATV | 2012-02-26 16:35:50 |
| 68.170.72.6 | Bel Air Internet | 2012-02-07 05:17:17 |
| 68.173.165.17 | Road Runner | 2012-02-06 21:44:52 |
| 68.185.250.242 | Charter Communications | 2012-02-04 19:26:32 |
| 68.186.101.228 | Charter Communications | 2012-03-03 09:27:30 |
| 68.186.111.209 | Charter Communications | 2012-02-04 05:18:51 |
| 68.186.96.107 | Charter Communications | 2012-02-04 08:04:51 |
| 68.190.23.220 | Charter Communications | 2012-02-04 10:23:57 |
| 68.192.182.4 | Cablevision Systems Corp. | 2012-02-04 07:59:51 |
| 68.192.211.215 | Cablevision Systems Corp. | 2012-02-06 21:56:28 |
| 68.192.73.130 | Cablevision Systems Corp. | 2012-02-04 19:00:20 |
| 68.193.109.166 | Cablevision Systems Corp. | 2012-02-04 15:26:52 |
| 68.193.87.17 | Cablevision Systems Corp. | 2012-02-21 18:32:02 |
| 68.194.13.10 | Cablevision Systems Corp. | 2012-02-06 21:28:59 |
| 68.194.242.93 | Cablevision Systems Corp. | 2012-02-04 15:59:25 |
| 68.195.100.217 | Cablevision Systems Corp. | 2012-02-23 02:17:15 |
| 68.197.249.125 | Cablevision Systems Corp. | 2012-02-10 22:43:01 |
| 68.198.118.100 | Cablevision Systems Corp. | 2012-02-07 01:25:20 |
| 68.198.150.87 | Cablevision Systems Corp. | 2012-02-04 01:30:14 |
| 68.198.78.158 | Cablevision Systems Corp. | 2012-02-12 09:39:46 |
| 68.2.136.96 | Cox Communications | 2012-02-21 17:34:51 |
| 68.224.154.169 | Cox Communications | 2012-02-15 18:48:07 |
| 68.225.193.45 | Cox Communications | 2012-02-24 21:33:47 |
| 68.226.57.4 | Cox Communications | 2012-02-07 01:14:20 |
| 68.227.2.80 | Cox Communications | 2012-02-04 05:01:54 |
| 68.228.161.58 | Cox Communications | 2012-02-04 21:08:11 |
| 68.228.206.155 | Cox Communications | 2012-03-02 17:05:00 |
| 68.228.77.14 | Cox Communications | 2012-02-10 08:04:23 |
| 68.229.43.52 | Cox Communications | 2012-02-21 19:31:27 |
| 68.230.50.188 | Cox Communications | 2012-02-29 16:43:57 |
| 68.231.160.238 | Cox Communications | 2012-02-04 09:40:51 |
| 68.231.161.47 | Cox Communications | 2012-02-07 14:32:49 |
| 68.231.40.237 | Cox Communications | 2012-02-04 01:35:22 |
| 68.231.80.91 | Cox Communications | 2012-02-16 08:45:41 |
| 68.232.112.101 | Windstream Communications | 2012-02-07 02:46:43 |
| 68.238.254.59 | Verizon Online | 2012-02-23 04:59:16 |

| | | |
|---|---|---|
| 68.3.131.95 | Cox Communications | 2012-02-28 04:22:22 |
| 68.3.19.84 | Cox Communications | 2012-02-04 05:05:21 |
| 68.3.234.160 | Cox Communications | 2012-03-05 05:17:47 |
| 68.32.186.29 | Comcast Cable Communications | 2012-02-09 22:04:28 |
| 68.32.239.65 | Comcast Cable Communications | 2012-02-24 02:34:22 |
| 68.33.131.94 | Comcast Cable Communications | 2012-02-04 05:50:39 |
| 68.35.119.136 | Comcast Cable Communications | 2012-02-16 16:03:06 |
| 68.36.136.167 | Comcast Cable Communications | 2012-02-04 04:05:21 |
| 68.36.183.137 | Comcast Cable Communications | 2012-02-16 08:27:29 |
| 68.37.105.14 | Comcast Cable Communications | 2012-02-04 14:49:01 |
| 68.37.117.176 | Comcast Cable Communications | 2012-03-03 23:21:30 |
| 68.37.138.129 | Comcast Cable Communications | 2012-03-03 23:09:40 |
| 68.37.250.158 | Comcast Cable Communications | 2012-02-25 11:33:53 |
| 68.40.124.39 | Comcast Cable Communications | 2012-02-08 02:28:18 |
| 68.40.174.101 | Comcast Cable Communications | 2012-02-04 05:38:49 |
| 68.40.186.196 | Comcast Cable Communications | 2012-02-07 16:37:48 |
| 68.43.1.128 | Comcast Cable Communications | 2012-03-07 02:12:59 |
| 68.44.100.80 | Comcast Cable Communications | 2012-03-08 10:39:57 |
| 68.44.218.196 | Comcast Cable Communications | 2012-02-27 15:28:35 |
| 68.45.146.113 | Comcast Cable Communications | 2012-02-23 13:45:40 |
| 68.46.49.138 | Comcast Cable Communications | 2012-02-04 19:47:15 |
| 68.48.152.187 | Comcast Cable Communications | 2012-02-22 03:15:18 |
| 68.49.19.152 | Comcast Cable Communications | 2012-02-04 08:15:22 |
| 68.50.62.195 | Comcast Cable Communications | 2012-02-06 16:46:02 |
| 68.51.141.151 | Comcast Cable Communications | 2012-02-25 04:21:29 |
| 68.51.165.201 | Comcast Cable Communications | 2012-02-05 08:38:08 |
| 68.51.219.45 | Comcast Cable Communications | 2012-03-04 04:20:28 |
| 68.52.31.121 | Comcast Cable Communications | 2012-02-15 16:51:05 |
| 68.53.12.158 | Comcast Cable Communications | 2012-02-04 00:05:21 |
| 68.54.5.164 | Comcast Cable Communications | 2012-02-05 05:53:27 |
| 68.55.68.170 | Comcast Cable Communications | 2012-02-12 04:09:40 |
| 68.58.52.11 | Comcast Cable Communications | 2012-02-07 18:18:56 |
| 68.6.39.41 | Cox Communications | 2012-03-04 03:29:20 |
| 68.60.16.82 | Comcast Cable Communications | 2012-02-07 10:05:13 |
| 68.63.172.186 | Comcast Cable Communications | 2012-02-09 00:34:57 |
| 68.63.185.146 | Comcast Cable Communications | 2012-02-07 09:24:38 |
| 68.8.29.72 | Cox Communications | 2012-02-28 01:28:46 |
| 68.8.35.79 | Cox Communications | 2012-02-04 12:54:21 |
| 68.8.70.112 | Cox Communications | 2012-02-16 05:36:56 |
| 68.80.3.166 | Comcast Cable Communications | 2012-02-08 20:19:18 |
| 68.80.50.189 | Comcast Cable Communications | 2012-02-04 00:23:58 |
| 68.80.86.138 | Comcast Cable Communications | 2012-02-11 00:17:15 |
| 68.81.150.108 | Comcast Cable Communications | 2012-02-06 17:14:47 |
| 68.81.213.11 | Comcast Cable Communications | 2012-02-13 20:14:08 |
| 68.83.84.96 | Comcast Cable Communications | 2012-02-08 18:21:07 |
| 68.84.143.53 | Comcast Cable Communications | 2012-02-05 01:03:25 |
| 68.84.150.210 | Comcast Cable Communications | 2012-02-18 16:02:17 |

| | | |
|---|---|---|
| 68.84.227.23 | Comcast Cable Communications | 2012-02-04 14:14:17 |
| 68.9.135.244 | Cox Communications | 2012-02-04 06:10:10 |
| 68.9.138.113 | Cox Communications | 2012-02-07 01:55:51 |
| 68.9.30.62 | Cox Communications | 2012-02-24 06:02:41 |
| 68.9.54.33 | Cox Communications | 2012-02-26 16:35:32 |
| 68.9.77.211 | Cox Communications | 2012-02-07 14:21:58 |
| 68.91.151.183 | AT&T Internet Services | 2012-02-29 07:29:29 |
| 68.96.108.108 | Cox Communications | 2012-02-11 07:45:38 |
| 68.96.162.207 | Cox Communications | 2012-02-10 00:01:44 |
| 68.96.32.62 | Cox Communications | 2012-02-11 02:54:09 |
| 68.97.242.11 | Cox Communications | 2012-02-04 06:53:53 |
| 68.98.124.66 | Cox Communications | 2012-02-23 15:39:38 |
| 68.98.131.191 | Cox Communications | 2012-02-15 19:16:37 |
| 68.98.135.78 | Cox Communications | 2012-02-27 15:09:44 |
| 68.98.163.223 | Cox Communications | 2012-02-05 04:00:53 |
| 68.98.18.201 | Cox Communications | 2012-03-09 15:51:57 |
| 69.105.140.16 | AT&T Internet Services | 2012-02-04 11:48:12 |
| 69.106.233.68 | AT&T Internet Services | 2012-02-21 03:52:32 |
| 69.112.19.203 | Cablevision Systems Corp. | 2012-02-22 18:13:11 |
| 69.113.188.90 | Cablevision Systems Corp. | 2012-02-04 09:21:21 |
| 69.114.205.195 | Cablevision Systems Corp. | 2012-02-04 16:19:21 |
| 69.115.253.85 | Cablevision Systems Corp. | 2012-03-02 18:36:25 |
| 69.116.7.95 | Cablevision Systems Corp. | 2012-02-16 06:55:33 |
| 69.117.10.22 | Cablevision Systems Corp. | 2012-03-03 22:45:14 |
| 69.117.85.34 | Cablevision Systems Corp. | 2012-02-14 04:30:11 |
| 69.118.170.35 | Cablevision Systems Corp. | 2012-03-01 03:07:09 |
| 69.121.123.68 | Cablevision Systems Corp. | 2012-02-04 18:03:27 |
| 69.121.182.15 | Cablevision Systems Corp. | 2012-03-12 05:55:55 |
| 69.121.231.115 | Cablevision Systems Corp. | 2012-02-24 02:32:53 |
| 69.124.157.74 | Cablevision Systems Corp. | 2012-02-04 20:26:52 |
| 69.124.230.234 | Cablevision Systems Corp. | 2012-02-19 17:20:12 |
| 69.125.161.205 | Cablevision Systems Corp. | 2012-02-07 05:03:14 |
| 69.126.123.100 | Cablevision Systems Corp. | 2012-02-05 01:20:49 |
| 69.126.130.88 | Cablevision Systems Corp. | 2012-02-06 22:37:31 |
| 69.126.243.101 | Cablevision Systems Corp. | 2012-03-06 19:39:56 |
| 69.126.244.144 | Cablevision Systems Corp. | 2012-02-05 07:02:37 |
| 69.136.59.143 | Comcast Cable Communications | 2012-02-09 00:22:30 |
| 69.137.126.118 | Comcast Cable Communications | 2012-03-03 23:37:32 |
| 69.137.221.120 | Comcast Cable Communications | 2012-02-04 11:00:01 |
| 69.139.93.39 | Comcast Cable Communications | 2012-02-04 03:09:08 |
| 69.14.202.149 | WideOpenWest | 2012-02-05 08:15:58 |
| 69.140.108.147 | Comcast Cable Communications | 2012-02-10 14:59:01 |
| 69.140.248.36 | Comcast Cable Communications | 2012-02-04 15:03:58 |
| 69.141.112.189 | Comcast Cable Communications | 2012-02-24 06:55:07 |
| 69.141.133.116 | Comcast Cable Communications | 2012-03-06 00:52:07 |
| 69.141.170.4 | Comcast Cable Communications | 2012-02-07 13:00:38 |
| 69.141.90.193 | Comcast Cable Communications | 2012-02-07 01:25:00 |

| | | |
|---|---|---|
| 69.142.0.198 | Comcast Cable Communications | 2012-03-08 03:30:37 |
| 69.142.2.0 | Comcast Cable Communications | 2012-02-05 20:53:25 |
| 69.143.122.250 | Comcast Cable Communications | 2012-02-03 23:37:51 |
| 69.143.16.45 | Comcast Cable Communications | 2012-02-07 00:08:00 |
| 69.143.176.235 | Comcast Cable Communications | 2012-02-08 08:23:21 |
| 69.143.244.140 | Comcast Cable Communications | 2012-02-04 05:32:10 |
| 69.145.145.115 | Bresnan Communications | 2012-02-25 17:36:08 |
| 69.177.223.57 | AT&T Internet Services | 2012-02-12 06:09:54 |
| 69.177.242.211 | AT&T Internet Services | 2012-02-16 18:32:01 |
| 69.180.132.66 | Comcast Cable Communications | 2012-02-07 11:59:46 |
| 69.180.135.203 | Comcast Cable Communications | 2012-02-09 00:53:25 |
| 69.180.3.167 | Comcast Cable Communications | 2012-02-04 18:35:27 |
| 69.181.128.44 | Comcast Cable Communications | 2012-02-16 09:44:08 |
| 69.181.137.196 | Comcast Cable Communications | 2012-02-11 02:09:44 |
| 69.181.16.38 | Comcast Cable Communications | 2012-02-07 02:32:22 |
| 69.181.176.46 | Comcast Cable Communications | 2012-02-04 21:35:11 |
| 69.181.203.217 | Comcast Cable Communications | 2012-02-11 05:59:38 |
| 69.181.240.152 | Comcast Cable Communications | 2012-03-05 20:45:34 |
| 69.181.62.98 | Comcast Cable Communications | 2012-02-06 22:00:34 |
| 69.183.41.72 | AT&T Internet Services | 2012-02-08 06:02:44 |
| 69.207.17.62 | Road Runner | 2012-02-08 01:59:05 |
| 69.224.44.77 | AT&T Internet Services | 2012-02-08 14:05:35 |
| 69.226.210.36 | AT&T Internet Services | 2012-03-02 15:50:40 |
| 69.228.170.33 | AT&T Internet Services | 2012-02-22 18:00:37 |
| 69.233.254.231 | AT&T Internet Services | 2012-02-11 13:01:25 |
| 69.242.146.240 | Comcast Cable Communications | 2012-02-04 11:26:34 |
| 69.244.136.130 | Comcast Cable Communications | 2012-02-05 02:39:41 |
| 69.244.57.197 | Comcast Cable Communications | 2012-02-06 22:58:12 |
| 69.244.63.151 | Comcast Cable Communications | 2012-02-07 07:23:39 |
| 69.245.35.95 | Comcast Cable Communications | 2012-02-08 11:56:34 |
| 69.245.82.27 | Comcast Cable Communications | 2012-02-13 15:57:40 |
| 69.246.74.28 | Comcast Cable Communications | 2012-02-27 16:59:42 |
| 69.246.90.17 | Comcast Cable Communications | 2012-02-24 08:40:43 |
| 69.248.129.164 | Comcast Cable Communications | 2012-02-05 00:19:57 |
| 69.248.231.16 | Comcast Cable Communications | 2012-02-04 11:13:51 |
| 69.248.58.9 | Comcast Cable Communications | 2012-02-28 15:26:41 |
| 69.250.149.121 | Comcast Cable Communications | 2012-02-27 16:14:20 |
| 69.251.58.196 | Comcast Cable Communications | 2012-02-24 05:06:24 |
| 69.254.220.132 | Comcast Cable Communications | 2012-02-24 20:04:48 |
| 69.255.248.254 | Comcast Cable Communications | 2012-02-04 09:46:54 |
| 69.26.151.204 | Aerioconnect | 2012-02-12 10:12:03 |
| 69.62.139.173 | Roseville Telephone Company | 2012-02-07 04:18:12 |
| 69.62.171.112 | Roseville Telephone Company | 2012-02-09 06:09:13 |
| 69.64.32.177 | Hosting Solutions International | 2012-02-23 14:15:43 |
| 69.76.186.40 | Road Runner | 2012-02-07 01:20:43 |
| 69.80.96.189 | Powerhouse Management | 2012-02-04 13:29:53 |
| 69.81.49.181 | Bright House Networks | 2012-02-23 05:01:45 |

| | | |
|---|---|---|
| 69.88.32.136 | Antietam Cable Television | 2012-02-26 06:40:13 |
| 69.92.154.40 | Cable One | 2012-02-04 12:41:51 |
| 69.92.211.130 | Cable One | 2012-02-04 11:38:51 |
| 69.94.211.253 | DirecPath, LLC | 2012-02-03 19:25:35 |
| 70.101.43.11 | Frontier Communications of America | 2012-03-07 16:26:32 |
| 70.129.41.4 | AT&T Internet Services | 2012-02-04 02:56:49 |
| 70.134.81.200 | AT&T Internet Services | 2012-02-05 10:15:05 |
| 70.142.251.150 | AT&T Internet Services | 2012-02-07 03:05:12 |
| 70.160.146.11 | Cox Communications | 2012-02-29 09:48:23 |
| 70.160.208.136 | Cox Communications | 2012-03-09 20:57:41 |
| 70.162.155.217 | Cox Communications | 2012-02-04 04:53:21 |
| 70.166.224.140 | Cox Communications | 2012-02-07 10:12:12 |
| 70.170.98.202 | Cox Communications | 2012-02-18 16:06:26 |
| 70.172.254.201 | Cox Communications | 2012-02-04 00:18:34 |
| 70.173.157.108 | Cox Communications | 2012-02-17 22:20:46 |
| 70.173.213.140 | Cox Communications | 2012-02-09 05:52:17 |
| 70.173.222.152 | Cox Communications | 2012-02-04 11:30:11 |
| 70.176.182.129 | Cox Communications | 2012-03-03 08:26:21 |
| 70.176.36.150 | Cox Communications | 2012-02-12 04:08:54 |
| 70.177.227.14 | Cox Communications | 2012-03-01 04:46:11 |
| 70.178.125.67 | Cox Communications | 2012-02-04 04:07:26 |
| 70.178.92.144 | Cox Communications | 2012-02-25 03:31:33 |
| 70.179.169.229 | Cox Communications | 2012-02-05 05:12:51 |
| 70.179.91.240 | Cox Communications | 2012-02-29 06:48:42 |
| 70.180.243.1 | Cox Communications | 2012-02-06 21:43:58 |
| 70.181.51.158 | Cox Communications | 2012-02-08 20:58:30 |
| 70.181.90.61 | Cox Communications | 2012-02-24 22:56:23 |
| 70.184.16.25 | Cox Communications | 2012-02-18 23:04:02 |
| 70.185.182.193 | Cox Communications | 2012-02-05 01:37:16 |
| 70.187.162.168 | Cox Communications | 2012-02-23 10:15:56 |
| 70.188.147.155 | Cox Communications | 2012-02-05 00:30:44 |
| 70.189.176.206 | Cox Communications | 2012-02-19 00:44:34 |
| 70.189.219.3 | Cox Communications | 2012-03-06 19:37:39 |
| 70.191.119.63 | Cox Communications | 2012-02-04 22:24:29 |
| 70.253.171.48 | AT&T Internet Services | 2012-02-11 14:34:41 |
| 70.35.97.47 | KMTelecom | 2012-02-09 05:54:16 |
| 70.58.130.27 | Qwest Communications | 2012-02-08 14:53:32 |
| 71.0.114.252 | Embarq Corporation | 2012-02-11 08:14:51 |
| 71.103.230.112 | Verizon Online | 2012-02-18 09:19:46 |
| 71.103.237.169 | Verizon Online | 2012-02-23 22:06:53 |
| 71.104.73.32 | Verizon Online | 2012-02-04 17:53:58 |
| 71.105.235.161 | Verizon Online | 2012-03-05 21:34:07 |
| 71.105.238.62 | Verizon Online | 2012-02-04 02:56:21 |
| 71.107.188.161 | Verizon Online | 2012-03-12 17:14:53 |
| 71.109.64.24 | Verizon Online | 2012-02-22 22:41:03 |
| 71.110.58.193 | Verizon Online | 2012-02-09 05:39:50 |
| 71.118.204.224 | Verizon Online | 2012-02-16 08:17:11 |

| | | |
|---|---|---|
| 71.119.32.27 | Verizon Online | 2012-02-18 08:32:15 |
| 71.12.214.86 | Charter Communications | 2012-02-05 01:36:10 |
| 71.123.62.247 | Verizon Online | 2012-02-20 16:49:58 |
| 71.126.136.159 | Verizon Online | 2012-02-04 04:12:11 |
| 71.127.162.68 | Verizon Online | 2012-02-21 02:23:06 |
| 71.127.248.111 | Verizon Online | 2012-02-04 11:21:49 |
| 71.135.38.222 | AT&T Internet Services | 2012-02-06 21:29:03 |
| 71.135.98.181 | AT&T Internet Services | 2012-03-08 10:10:38 |
| 71.149.244.156 | AT&T Internet Services | 2012-02-17 03:31:04 |
| 71.150.251.70 | AT&T Internet Services | 2012-02-04 06:33:17 |
| 71.150.253.82 | AT&T Internet Services | 2012-02-13 17:59:49 |
| 71.160.192.195 | Verizon Online | 2012-02-04 14:19:21 |
| 71.162.131.44 | Verizon Online | 2012-02-04 10:43:21 |
| 71.162.234.49 | Verizon Online | 2012-02-04 16:37:52 |
| 71.162.246.137 | Verizon Online | 2012-02-03 21:29:21 |
| 71.162.80.35 | Verizon Online | 2012-02-08 00:43:58 |
| 71.163.105.16 | Verizon Online | 2012-02-10 21:24:25 |
| 71.163.150.167 | Verizon Online | 2012-03-06 19:41:32 |
| 71.163.157.41 | Verizon Online | 2012-02-26 20:48:17 |
| 71.167.150.50 | Verizon Online | 2012-02-04 05:43:09 |
| 71.171.122.208 | Verizon Online | 2012-03-12 08:10:25 |
| 71.171.127.139 | Verizon Online | 2012-02-04 00:18:31 |
| 71.171.97.222 | Verizon Online | 2012-02-07 00:01:38 |
| 71.172.252.133 | Verizon Online | 2012-02-06 16:00:52 |
| 71.176.220.79 | Verizon Online | 2012-02-04 18:10:28 |
| 71.177.196.218 | Verizon Online | 2012-02-04 03:26:51 |
| 71.179.111.47 | Verizon Online | 2012-03-12 16:35:47 |
| 71.182.231.250 | Verizon Online | 2012-02-04 01:22:51 |
| 71.185.250.143 | Verizon Online | 2012-02-09 20:59:04 |
| 71.186.235.126 | Verizon Online | 2012-02-16 03:45:20 |
| 71.187.133.189 | Verizon Online | 2012-02-04 08:49:22 |
| 71.187.154.175 | Verizon Online | 2012-02-28 09:16:45 |
| 71.187.177.132 | Verizon Online | 2012-02-23 00:19:59 |
| 71.188.92.76 | Verizon Online | 2012-02-12 08:01:10 |
| 71.190.192.224 | Verizon Online | 2012-02-21 01:36:06 |
| 71.191.160.79 | Verizon Online | 2012-02-04 19:06:58 |
| 71.191.195.133 | Verizon Online | 2012-03-09 20:03:30 |
| 71.191.200.26 | Verizon Online | 2012-02-24 23:32:23 |
| 71.192.128.164 | Comcast Cable Communications | 2012-02-24 01:12:32 |
| 71.192.68.41 | Comcast Cable Communications | 2012-02-19 18:13:06 |
| 71.192.91.130 | Comcast Cable Communications | 2012-03-01 00:15:05 |
| 71.194.70.165 | Comcast Cable Communications | 2012-02-24 01:00:02 |
| 71.195.20.230 | Comcast Cable Communications | 2012-02-09 01:11:12 |
| 71.195.230.23 | Comcast Cable Communications | 2012-02-09 02:57:18 |
| 71.196.227.57 | Comcast Cable Communications | 2012-02-08 01:59:44 |
| 71.197.146.6 | Comcast Cable Communications | 2012-02-14 06:40:12 |
| 71.197.225.166 | Comcast Cable Communications | 2012-02-04 23:06:15 |

| | | |
|---|---|---|
| 71.197.86.241 | Comcast Cable Communications | 2012-02-22 20:35:01 |
| 71.198.10.192 | Comcast Cable Communications | 2012-02-23 08:28:20 |
| 71.198.106.5 | Comcast Cable Communications | 2012-02-07 21:23:16 |
| 71.198.194.175 | Comcast Cable Communications | 2012-02-05 01:21:58 |
| 71.198.24.39 | Comcast Cable Communications | 2012-02-23 08:10:29 |
| 71.199.18.143 | Comcast Cable Communications | 2012-02-06 23:31:53 |
| 71.20.140.190 | Clearwire US | 2012-02-05 00:06:19 |
| 71.20.140.34 | Clearwire US | 2012-02-08 02:51:16 |
| 71.200.61.69 | Comcast Cable Communications | 2012-03-09 01:05:19 |
| 71.202.128.180 | Comcast Cable Communications | 2012-02-28 17:53:32 |
| 71.202.26.105 | Comcast Cable Communications | 2012-02-19 08:44:08 |
| 71.202.32.214 | Comcast Cable Communications | 2012-02-04 11:06:55 |
| 71.202.55.192 | Comcast Cable Communications | 2012-02-09 10:41:54 |
| 71.204.169.234 | Comcast Cable Communications | 2012-02-12 13:51:32 |
| 71.204.241.61 | Comcast Cable Communications | 2012-02-05 01:25:25 |
| 71.204.6.28 | Comcast Cable Communications | 2012-02-04 06:43:54 |
| 71.204.66.120 | Comcast Cable Communications | 2012-02-06 21:32:45 |
| 71.205.229.206 | Comcast Cable Communications | 2012-02-25 05:04:17 |
| 71.206.202.166 | Comcast Cable Communications | 2012-02-24 02:51:32 |
| 71.206.8.141 | Comcast Cable Communications | 2012-02-04 09:11:32 |
| 71.207.208.60 | Comcast Cable Communications | 2012-02-10 07:18:02 |
| 71.207.58.0 | Comcast Cable Communications | 2012-02-04 04:27:22 |
| 71.207.90.192 | Comcast Cable Communications | 2012-02-04 08:04:51 |
| 71.210.25.216 | Qwest Communications | 2012-02-11 23:34:58 |
| 71.210.250.49 | Qwest Communications | 2012-03-08 08:55:33 |
| 71.212.81.204 | Qwest Communications | 2012-02-23 08:41:15 |
| 71.212.85.214 | Qwest Communications | 2012-02-10 06:42:34 |
| 71.215.80.5 | Qwest Communications | 2012-03-10 07:35:04 |
| 71.224.226.188 | Comcast Cable Communications | 2012-02-20 21:49:59 |
| 71.224.254.45 | Comcast Cable Communications | 2012-02-04 11:40:51 |
| 71.225.88.67 | Comcast Cable Communications | 2012-02-09 01:21:55 |
| 71.226.12.46 | Comcast Cable Communications | 2012-02-07 17:41:55 |
| 71.226.151.229 | Comcast Cable Communications | 2012-03-02 19:57:13 |
| 71.23.43.147 | Clearwire US | 2012-02-11 03:46:05 |
| 71.231.23.22 | Comcast Cable Communications | 2012-02-13 20:56:16 |
| 71.231.42.62 | Comcast Cable Communications | 2012-02-28 02:38:05 |
| 71.232.117.111 | Comcast Cable Communications | 2012-02-11 03:15:33 |
| 71.233.0.119 | Comcast Cable Communications | 2012-02-09 01:18:43 |
| 71.233.171.57 | Comcast Cable Communications | 2012-02-03 19:47:54 |
| 71.233.99.233 | Comcast Cable Communications | 2012-02-28 17:54:42 |
| 71.234.130.252 | Comcast Cable Communications | 2012-02-11 04:34:39 |
| 71.234.201.98 | Comcast Cable Communications | 2012-02-07 02:19:32 |
| 71.234.50.242 | Comcast Cable Communications | 2012-02-26 21:26:16 |
| 71.234.86.90 | Comcast Cable Communications | 2012-02-27 15:44:21 |
| 71.237.177.216 | Comcast Cable Communications | 2012-02-24 01:46:25 |
| 71.237.3.10 | Comcast Cable Communications | 2012-02-11 05:28:10 |
| 71.237.58.82 | Comcast Cable Communications | 2012-02-14 02:43:10 |

| | | |
|---|---|---|
| 71.237.7.65 | Comcast Cable Communications | 2012-02-04 23:06:11 |
| 71.238.141.133 | Comcast Cable Communications | 2012-02-04 01:34:57 |
| 71.241.77.235 | Verizon Online | 2012-02-04 13:35:48 |
| 71.246.17.187 | Verizon Online | 2012-02-06 20:56:37 |
| 71.246.192.81 | Verizon Online | 2012-02-08 04:16:27 |
| 71.246.243.78 | Verizon Online | 2012-02-04 02:33:31 |
| 71.30.237.156 | Windstream Communications | 2012-02-19 00:52:42 |
| 71.32.83.110 | Qwest Communications | 2012-02-05 21:06:39 |
| 71.36.119.33 | Qwest Communications | 2012-02-04 05:09:22 |
| 71.36.127.161 | Qwest Communications | 2012-02-05 03:16:08 |
| 71.45.125.47 | Bright House Networks | 2012-02-08 10:57:54 |
| 71.45.80.35 | Bright House Networks | 2012-02-04 01:30:57 |
| 71.53.190.80 | Embarq Corporation | 2012-03-09 22:58:41 |
| 71.56.186.48 | Comcast Cable Communications | 2012-02-17 10:22:18 |
| 71.56.60.76 | Comcast Cable Communications | 2012-02-27 17:15:49 |
| 71.56.64.159 | Comcast Cable Communications | 2012-02-24 19:16:29 |
| 71.57.20.188 | Comcast Cable Communications | 2012-02-05 05:12:54 |
| 71.58.74.128 | Comcast Cable Communications | 2012-02-17 22:45:50 |
| 71.58.82.121 | Comcast Cable Communications | 2012-02-04 03:23:21 |
| 71.59.128.36 | Comcast Cable Communications | 2012-02-07 00:03:08 |
| 71.59.133.117 | Comcast Cable Communications | 2012-02-28 00:07:22 |
| 71.59.143.73 | Comcast Cable Communications | 2012-02-22 04:57:54 |
| 71.59.154.155 | Comcast Cable Communications | 2012-03-01 20:07:35 |
| 71.59.180.138 | Comcast Cable Communications | 2012-02-04 06:44:54 |
| 71.60.17.108 | Comcast Cable Communications | 2012-02-23 16:45:23 |
| 71.61.81.130 | Comcast Cable Communications | 2012-02-27 17:29:46 |
| 71.62.227.45 | Comcast Cable Communications | 2012-02-04 08:40:15 |
| 71.62.96.192 | Comcast Cable Communications | 2012-02-04 00:31:21 |
| 71.63.111.161 | Comcast Cable Communications | 2012-02-07 03:53:43 |
| 71.67.157.164 | Bright House Networks | 2012-02-11 17:15:32 |
| 71.75.11.21 | Road Runner | 2012-02-03 23:24:22 |
| 71.75.154.215 | Road Runner | 2012-02-06 23:44:12 |
| 71.79.159.124 | Road Runner | 2012-02-07 02:31:22 |
| 71.80.185.194 | Charter Communications | 2012-02-24 05:48:52 |
| 71.80.40.153 | Charter Communications | 2012-02-09 23:39:23 |
| 71.83.170.71 | Charter Communications | 2012-02-04 22:20:47 |
| 71.84.194.12 | Charter Communications | 2012-02-10 21:29:18 |
| 71.84.34.209 | Charter Communications | 2012-03-05 04:58:10 |
| 71.88.222.150 | Charter Communications | 2012-02-04 04:08:51 |
| 71.94.143.188 | Charter Communications | 2012-02-24 12:35:16 |
| 71.94.185.109 | Charter Communications | 2012-02-05 06:00:05 |
| 71.95.100.214 | Charter Communications | 2012-02-04 23:03:36 |
| 71.95.192.174 | Charter Communications | 2012-02-07 02:00:38 |
| 71.95.194.72 | Charter Communications | 2012-02-04 05:12:51 |
| 72.131.49.81 | Road Runner | 2012-02-05 06:00:40 |
| 72.152.239.118 | BellSouth.net Inc. | 2012-02-04 08:41:52 |
| 72.18.225.22 | Telepacific Communications | 2012-02-03 21:43:21 |

| | | |
|---|---|---|
| 72.192.121.231 | Cox Communications | 2012-02-07 06:21:14 |
| 72.192.77.117 | Cox Communications | 2012-03-10 15:08:47 |
| 72.193.108.231 | Cox Communications | 2012-02-14 07:06:19 |
| 72.193.209.130 | Cox Communications | 2012-03-13 00:00:32 |
| 72.193.98.80 | Cox Communications | 2012-02-07 13:39:47 |
| 72.198.73.30 | Cox Communications | 2012-03-04 00:43:43 |
| 72.198.8.96 | Cox Communications | 2012-02-22 09:06:12 |
| 72.199.116.106 | Cox Communications | 2012-02-12 18:25:22 |
| 72.199.132.198 | Cox Communications | 2012-02-20 16:59:27 |
| 72.199.134.232 | Cox Communications | 2012-02-07 16:02:13 |
| 72.199.182.240 | Cox Communications | 2012-02-10 01:32:44 |
| 72.199.62.101 | Cox Communications | 2012-02-18 16:45:21 |
| 72.200.171.100 | Cox Communications | 2012-02-04 12:42:03 |
| 72.201.215.135 | Cox Communications | 2012-02-23 09:28:24 |
| 72.206.120.10 | Cox Communications | 2012-02-23 01:00:44 |
| 72.207.101.141 | Cox Communications | 2012-03-11 23:52:03 |
| 72.207.104.203 | Cox Communications | 2012-02-23 20:31:39 |
| 72.207.238.179 | Cox Communications | 2012-02-03 22:16:54 |
| 72.208.179.245 | Cox Communications | 2012-02-05 08:53:02 |
| 72.208.67.209 | Cox Communications | 2012-02-04 13:36:30 |
| 72.209.173.225 | Cox Communications | 2012-02-04 22:54:53 |
| 72.209.62.252 | Cox Communications | 2012-02-04 03:06:40 |
| 72.220.166.127 | Cox Communications | 2012-02-05 01:52:44 |
| 72.224.204.243 | Road Runner | 2012-02-05 00:00:48 |
| 72.224.60.236 | Road Runner | 2012-02-23 10:35:12 |
| 72.229.231.239 | Road Runner | 2012-02-23 16:54:35 |
| 72.24.132.75 | Cable One | 2012-03-09 20:42:56 |
| 72.25.37.14 | Windstream Communications | 2012-02-04 09:33:59 |
| 72.253.101.23 | Hawaiian Telcom Services Company | 2012-02-25 12:06:47 |
| 72.253.175.228 | Hawaiian Telcom Services Company | 2012-02-04 10:42:51 |
| 72.28.178.152 | Atlantic Broadband Finance | 2012-02-28 00:03:15 |
| 72.28.43.229 | Adams CATV | 2012-02-22 17:55:28 |
| 72.44.124.115 | Spartan-Net | 2012-03-08 07:42:54 |
| 72.67.107.164 | Verizon Online | 2012-03-12 01:43:14 |
| 72.67.13.113 | Verizon Online | 2012-02-21 16:43:01 |
| 72.68.150.238 | Verizon Online | 2012-02-05 03:19:08 |
| 72.70.40.188 | Verizon Online | 2012-02-18 04:06:49 |
| 72.73.227.131 | Verizon Online | 2012-02-10 15:38:17 |
| 72.80.140.23 | Verizon Online | 2012-03-01 11:01:56 |
| 72.80.154.165 | Verizon Online | 2012-02-18 06:15:45 |
| 72.80.80.147 | Verizon Online | 2012-02-22 18:12:47 |
| 72.81.215.167 | Verizon Online | 2012-02-04 19:05:45 |
| 72.83.62.6 | Verizon Online | 2012-03-12 10:57:15 |
| 72.93.110.247 | Verizon Online | 2012-03-03 02:01:55 |
| 72.93.255.29 | Verizon Online | 2012-03-06 00:46:53 |
| 74.100.148.45 | Verizon Online | 2012-03-09 18:59:23 |
| 74.100.58.131 | Verizon Online | 2012-02-13 22:58:09 |

| IP Address | Provider | Date/Time |
|---|---|---|
| 74.100.73.31 | Verizon Online | 2012-03-08 22:15:10 |
| 74.101.133.75 | Verizon Online | 2012-02-25 05:44:30 |
| 74.101.22.179 | Verizon Online | 2012-02-23 16:31:37 |
| 74.101.32.242 | Verizon Online | 2012-02-22 19:23:39 |
| 74.101.53.202 | Verizon Online | 2012-02-04 07:33:44 |
| 74.102.106.25 | Verizon Online | 2012-02-06 17:29:43 |
| 74.103.246.62 | Verizon Online | 2012-02-09 01:07:09 |
| 74.103.78.173 | Verizon Online | 2012-02-04 03:09:21 |
| 74.104.151.121 | Verizon Online | 2012-02-11 12:23:10 |
| 74.104.189.61 | Verizon Online | 2012-02-24 01:50:23 |
| 74.105.18.70 | Verizon Online | 2012-03-01 21:56:13 |
| 74.105.194.202 | Verizon Online | 2012-03-01 23:19:17 |
| 74.108.116.9 | Verizon Online | 2012-03-13 18:56:27 |
| 74.108.94.20 | Verizon Online | 2012-02-25 02:22:20 |
| 74.109.124.224 | Verizon Online | 2012-03-09 00:52:44 |
| 74.110.129.222 | Verizon Online | 2012-02-04 01:48:52 |
| 74.111.10.72 | Verizon Online | 2012-03-12 02:16:37 |
| 74.129.240.4 | Insight Communications | 2012-02-04 10:28:07 |
| 74.130.115.173 | Insight Communications | 2012-02-15 23:01:33 |
| 74.132.47.83 | Insight Communications | 2012-02-27 16:21:20 |
| 74.138.130.114 | Insight Communications | 2012-02-23 17:05:32 |
| 74.139.119.161 | Insight Communications | 2012-03-01 15:58:01 |
| 74.139.149.211 | Insight Communications | 2012-02-22 22:45:08 |
| 74.139.15.68 | Insight Communications | 2012-02-24 00:09:38 |
| 74.139.80.22 | Insight Communications | 2012-02-04 04:10:10 |
| 74.140.172.127 | Insight Communications | 2012-02-11 19:27:07 |
| 74.140.80.121 | Insight Communications | 2012-02-03 20:42:51 |
| 74.141.210.39 | Insight Communications | 2012-02-04 10:23:29 |
| 74.168.197.242 | BellSouth.net Inc. | 2012-02-24 10:15:43 |
| 74.193.194.162 | Suddenlink Communications | 2012-02-09 08:24:18 |
| 74.193.236.75 | Suddenlink Communications | 2012-02-28 16:09:19 |
| 74.195.181.121 | Suddenlink Communications | 2012-02-25 07:59:58 |
| 74.199.50.134 | WideOpenWest | 2012-02-04 03:02:51 |
| 74.208.68.146 | 1&1 Internet AG | 2012-02-10 16:55:36 |
| 74.212.5.167 | Frontier Communications of America | 2012-03-06 00:25:47 |
| 74.213.202.158 | Emery Telcom | 2012-02-04 01:06:52 |
| 74.221.197.160 | Southern Kansas Telephone Co. | 2012-02-07 05:32:37 |
| 74.32.169.2 | Frontier Communications of America | 2012-02-25 00:43:54 |
| 74.38.155.224 | Frontier Communications of America | 2012-02-08 03:40:29 |
| 74.44.89.248 | Frontier Communications of America | 2012-02-18 14:48:25 |
| 74.46.95.170 | Frontier Communications of America | 2012-02-04 04:23:19 |
| 74.47.137.41 | Frontier Communications of America | 2012-02-19 08:52:26 |
| 74.47.68.186 | Frontier Communications of America | 2012-03-09 00:50:25 |
| 74.51.159.77 | San Bruno Cable | 2012-03-03 06:44:38 |
| 74.60.247.214 | Clearwire US | 2012-02-13 19:25:12 |
| 74.70.47.173 | Road Runner | 2012-03-13 19:29:01 |
| 74.88.250.78 | Cablevision Systems Corp. | 2012-02-04 06:07:05 |

| | | |
|---|---|---|
| 74.89.233.166 | Cablevision Systems Corp. | 2012-02-17 03:00:24 |
| 74.90.128.89 | Cablevision Systems Corp. | 2012-02-22 20:39:18 |
| 74.90.74.165 | Cablevision Systems Corp. | 2012-03-12 07:00:58 |
| 74.94.65.214 | Comcast Cable Communications | 2012-02-08 01:35:16 |
| 74.98.228.6 | Verizon Online | 2012-02-04 11:34:51 |
| 75.0.2.209 | AT&T Internet Services | 2012-03-08 08:29:54 |
| 75.109.51.226 | Suddenlink Communications | 2012-02-19 00:46:07 |
| 75.110.64.71 | Suddenlink Communications | 2012-02-08 23:47:27 |
| 75.118.48.165 | WideOpenWest | 2012-03-01 23:28:53 |
| 75.120.199.245 | Digital Teleport | 2012-02-12 03:37:39 |
| 75.120.47.242 | CenturyTel Internet Holdings | 2012-02-26 02:07:10 |
| 75.121.213.4 | Digital Teleport | 2012-02-05 12:34:55 |
| 75.132.124.23 | Charter Communications | 2012-02-04 05:57:44 |
| 75.132.15.176 | Charter Communications | 2012-02-15 05:15:20 |
| 75.133.169.16 | Charter Communications | 2012-02-04 04:07:23 |
| 75.134.196.170 | Charter Communications | 2012-02-05 02:38:11 |
| 75.135.209.226 | Charter Communications | 2012-02-05 02:08:03 |
| 75.139.160.62 | Charter Communications | 2012-02-04 06:53:21 |
| 75.140.123.231 | Charter Communications | 2012-02-04 05:33:51 |
| 75.140.82.109 | Charter Communications | 2012-02-14 18:42:42 |
| 75.142.192.28 | Charter Communications | 2012-03-12 03:25:04 |
| 75.142.213.101 | Charter Communications | 2012-02-03 21:22:22 |
| 75.161.163.155 | Qwest Communications | 2012-03-04 03:50:13 |
| 75.168.175.89 | Qwest Communications | 2012-03-03 23:37:34 |
| 75.169.85.26 | Qwest Communications | 2012-02-13 17:39:10 |
| 75.173.70.131 | Qwest Communications | 2012-02-23 16:50:05 |
| 75.173.71.88 | Qwest Communications | 2012-02-05 11:57:53 |
| 75.176.16.121 | Road Runner | 2012-02-03 22:10:38 |
| 75.18.170.164 | AT&T Internet Services | 2012-02-15 19:16:31 |
| 75.183.179.230 | Road Runner | 2012-02-29 21:22:23 |
| 75.22.96.116 | AT&T Internet Services | 2012-02-04 05:43:43 |
| 75.30.184.190 | AT&T Internet Services | 2012-02-23 09:45:33 |
| 75.37.131.244 | AT&T Internet Services | 2012-02-13 17:39:10 |
| 75.47.72.248 | AT&T Internet Services | 2012-02-09 19:00:00 |
| 75.48.248.89 | AT&T Internet Services | 2012-02-03 23:36:24 |
| 75.51.88.126 | AT&T Internet Services | 2012-02-27 16:42:43 |
| 75.6.232.229 | AT&T Internet Services | 2012-02-09 22:53:57 |
| 75.60.108.203 | AT&T Internet Services | 2012-02-23 08:45:49 |
| 75.63.18.22 | AT&T Internet Services | 2012-02-23 00:19:52 |
| 75.64.131.243 | Comcast Cable Communications | 2012-03-08 15:36:58 |
| 75.64.216.178 | Comcast Cable Communications | 2012-02-09 11:00:57 |
| 75.67.11.89 | Comcast Cable Communications | 2012-03-04 05:14:42 |
| 75.69.144.91 | Comcast Cable Communications | 2012-03-12 03:43:55 |
| 75.70.150.166 | Comcast Cable Communications | 2012-02-07 08:06:37 |
| 75.70.251.20 | Comcast Cable Communications | 2012-02-06 20:09:48 |
| 75.71.131.108 | Comcast Cable Communications | 2012-02-23 12:44:08 |
| 75.71.15.157 | Comcast Cable Communications | 2012-02-21 19:06:22 |

| | | |
|---|---|---|
| 75.71.174.49 | Comcast Cable Communications | 2012-02-24 06:55:54 |
| 75.71.32.68 | Comcast Cable Communications | 2012-02-04 19:23:17 |
| 75.72.160.216 | Comcast Cable Communications | 2012-02-04 03:44:06 |
| 75.72.177.160 | Comcast Cable Communications | 2012-02-16 04:54:11 |
| 75.73.137.104 | Comcast Cable Communications | 2012-03-04 01:03:10 |
| 75.73.232.18 | Comcast Cable Communications | 2012-02-08 03:13:45 |
| 75.73.249.176 | Comcast Cable Communications | 2012-02-08 04:09:30 |
| 75.84.239.164 | Road Runner | 2012-02-08 02:32:28 |
| 75.84.39.209 | Road Runner | 2012-02-25 08:46:00 |
| 75.87.209.114 | Road Runner | 2012-02-04 20:49:18 |
| 75.87.230.78 | Road Runner | 2012-02-06 16:42:46 |
| 75.87.238.251 | Road Runner | 2012-02-24 00:11:42 |
| 75.87.251.180 | Road Runner | 2012-02-07 08:22:02 |
| 75.91.66.76 | Windstream Communications | 2012-02-19 06:23:03 |
| 75.91.67.163 | Windstream Communications | 2012-03-08 19:30:07 |
| 75.92.151.168 | Clearwire US | 2012-02-05 03:55:32 |
| 75.93.124.32 | Clearwire US | 2012-02-27 16:28:13 |
| 75.94.174.46 | Clearwire US | 2012-02-24 20:50:26 |
| 76.1.101.10 | Embarq Corporation | 2012-02-25 07:14:28 |
| 76.100.52.178 | Comcast Cable Communications | 2012-02-24 23:32:22 |
| 76.102.100.42 | Comcast Cable Communications | 2012-03-04 10:56:02 |
| 76.102.71.181 | Comcast Cable Communications | 2012-02-25 06:55:26 |
| 76.104.143.7 | Comcast Cable Communications | 2012-02-25 02:54:47 |
| 76.104.40.123 | Comcast Cable Communications | 2012-02-10 03:42:45 |
| 76.105.186.168 | Comcast Cable Communications | 2012-02-04 03:35:40 |
| 76.105.191.115 | Comcast Cable Communications | 2012-02-06 15:45:59 |
| 76.113.155.110 | Comcast Cable Communications | 2012-02-21 13:13:17 |
| 76.113.166.152 | Comcast Cable Communications | 2012-02-04 13:04:22 |
| 76.113.209.4 | Comcast Cable Communications | 2012-03-07 16:26:26 |
| 76.116.176.24 | Comcast Cable Communications | 2012-02-23 19:25:12 |
| 76.116.62.177 | Comcast Cable Communications | 2012-02-04 18:53:33 |
| 76.116.73.33 | Comcast Cable Communications | 2012-02-04 04:23:10 |
| 76.118.197.52 | Comcast Cable Communications | 2012-02-06 23:13:13 |
| 76.118.206.70 | Comcast Cable Communications | 2012-02-27 19:39:23 |
| 76.118.87.164 | Comcast Cable Communications | 2012-02-04 06:20:24 |
| 76.120.17.252 | Comcast Cable Communications | 2012-02-28 00:03:50 |
| 76.120.23.207 | Comcast Cable Communications | 2012-02-04 05:59:52 |
| 76.122.177.201 | Comcast Cable Communications | 2012-02-19 02:48:50 |
| 76.122.84.86 | Comcast Cable Communications | 2012-02-04 02:24:20 |
| 76.123.247.194 | Comcast Cable Communications | 2012-02-05 04:14:48 |
| 76.125.108.198 | Comcast Cable Communications | 2012-02-05 11:16:02 |
| 76.125.156.78 | Comcast Cable Communications | 2012-02-04 09:27:21 |
| 76.125.41.29 | Comcast Cable Communications | 2012-02-15 21:02:00 |
| 76.126.127.41 | Comcast Cable Communications | 2012-02-06 20:40:26 |
| 76.126.161.142 | Comcast Cable Communications | 2012-02-17 22:24:20 |
| 76.126.186.236 | Comcast Cable Communications | 2012-02-12 07:22:30 |
| 76.126.197.81 | Comcast Cable Communications | 2012-03-02 21:51:18 |

| | | |
|---|---|---|
| 76.126.47.142 | Comcast Cable Communications | 2012-02-28 19:21:59 |
| 76.126.6.126 | Comcast Cable Communications | 2012-03-05 05:17:40 |
| 76.126.68.180 | Comcast Cable Communications | 2012-02-29 15:03:16 |
| 76.127.87.159 | Comcast Cable Communications | 2012-02-27 15:16:38 |
| 76.14.126.54 | Wave Broadband | 2012-02-16 08:10:11 |
| 76.14.131.85 | Wave Broadband | 2012-02-24 10:57:24 |
| 76.14.3.130 | Wave Broadband | 2012-02-24 00:45:55 |
| 76.14.67.212 | Wave Broadband | 2012-03-02 07:06:45 |
| 76.160.147.201 | Cavalier Telephone | 2012-02-13 20:56:29 |
| 76.17.162.76 | Comcast Cable Communications | 2012-02-24 08:58:53 |
| 76.170.242.20 | Road Runner | 2012-03-07 16:26:29 |
| 76.170.54.44 | Road Runner | 2012-02-07 03:18:51 |
| 76.171.55.226 | Road Runner | 2012-02-05 00:04:22 |
| 76.175.217.84 | Road Runner | 2012-02-11 00:01:07 |
| 76.177.116.17 | Road Runner | 2012-02-08 00:48:55 |
| 76.178.166.204 | Road Runner | 2012-02-07 17:58:45 |
| 76.178.49.174 | Road Runner | 2012-02-11 21:15:36 |
| 76.179.90.140 | Road Runner | 2012-02-18 03:38:15 |
| 76.18.178.21 | Comcast Cable Communications | 2012-02-11 05:26:56 |
| 76.18.84.139 | Comcast Cable Communications | 2012-02-04 09:06:07 |
| 76.19.219.186 | Comcast Cable Communications | 2012-03-03 04:06:39 |
| 76.190.158.215 | Road Runner | 2012-02-16 09:04:42 |
| 76.20.248.108 | Comcast Cable Communications | 2012-02-24 20:42:46 |
| 76.20.249.232 | Comcast Cable Communications | 2012-02-25 02:12:42 |
| 76.20.72.164 | Comcast Cable Communications | 2012-02-23 07:08:49 |
| 76.205.122.36 | AT&T Internet Services | 2012-02-21 20:05:11 |
| 76.21.89.162 | Comcast Cable Communications | 2012-03-05 22:33:03 |
| 76.212.2.149 | AT&T Internet Services | 2012-02-17 20:04:17 |
| 76.212.202.99 | AT&T Internet Services | 2012-02-10 03:43:34 |
| 76.214.22.29 | AT&T Internet Services | 2012-02-10 22:23:06 |
| 76.218.111.222 | AT&T Internet Services | 2012-02-19 19:56:29 |
| 76.218.201.102 | AT&T Internet Services | 2012-03-12 15:08:11 |
| 76.225.29.250 | AT&T Internet Services | 2012-02-05 13:53:41 |
| 76.226.219.92 | AT&T Internet Services | 2012-02-04 07:50:15 |
| 76.228.211.21 | AT&T Internet Services | 2012-02-04 00:38:51 |
| 76.23.213.250 | Comcast Cable Communications | 2012-02-08 13:37:25 |
| 76.23.54.171 | Comcast Cable Communications | 2012-02-06 18:06:23 |
| 76.235.209.93 | AT&T Internet Services | 2012-03-02 16:43:13 |
| 76.24.0.216 | Comcast Cable Communications | 2012-02-08 01:07:05 |
| 76.24.155.83 | Comcast Cable Communications | 2012-02-05 07:47:26 |
| 76.24.168.50 | Comcast Cable Communications | 2012-03-05 02:43:47 |
| 76.241.72.143 | AT&T Internet Services | 2012-02-11 14:36:51 |
| 76.25.103.121 | Comcast Cable Communications | 2012-02-04 05:42:44 |
| 76.25.158.173 | Comcast Cable Communications | 2012-02-07 09:52:39 |
| 76.25.208.173 | Comcast Cable Communications | 2012-02-04 05:40:02 |
| 76.3.89.4 | Embarq Corporation | 2012-02-04 13:51:52 |
| 76.5.160.163 | Embarq Corporation | 2012-03-03 08:10:50 |

| | | |
|---|---|---|
| 76.6.23.75 | Embarq Corporation | 2012-02-23 11:54:26 |
| 76.7.199.132 | Embarq Corporation | 2012-02-29 03:53:23 |
| 76.85.186.254 | Road Runner | 2012-02-08 03:51:01 |
| 76.97.173.27 | Comcast Cable Communications | 2012-02-04 15:10:57 |
| 76.98.144.35 | Comcast Cable Communications | 2012-02-04 13:14:23 |
| 76.98.153.208 | Comcast Cable Communications | 2012-02-07 06:04:35 |
| 76.98.195.226 | Comcast Cable Communications | 2012-02-16 22:52:25 |
| 76.98.200.182 | Comcast Cable Communications | 2012-02-11 00:32:41 |
| 76.99.10.197 | Comcast Cable Communications | 2012-02-10 00:59:44 |
| 76.99.24.17 | Comcast Cable Communications | 2012-03-08 21:14:57 |
| 96.18.98.39 | Cable One | 2012-03-03 07:08:09 |
| 96.19.193.214 | Cable One | 2012-02-09 20:54:31 |
| 96.225.174.210 | Verizon Online | 2012-02-20 15:59:47 |
| 96.227.207.130 | Verizon Online | 2012-02-12 03:43:47 |
| 96.227.227.123 | Verizon Online | 2012-02-15 01:39:38 |
| 96.227.245.192 | Verizon Online | 2012-02-24 05:54:53 |
| 96.227.248.2 | Verizon Online | 2012-02-06 22:13:33 |
| 96.232.163.104 | Verizon Online | 2012-02-04 20:29:10 |
| 96.233.106.226 | Verizon Online | 2012-02-04 23:49:39 |
| 96.234.150.112 | Verizon Online | 2012-02-25 16:54:40 |
| 96.235.32.125 | Verizon Online | 2012-02-27 16:49:38 |
| 96.236.129.236 | Verizon Online | 2012-02-06 15:51:59 |
| 96.236.191.140 | Verizon Online | 2012-03-03 06:07:03 |
| 96.236.200.60 | Verizon Online | 2012-02-11 12:27:34 |
| 96.236.21.41 | Verizon Online | 2012-02-24 23:56:43 |
| 96.236.224.241 | Verizon Online | 2012-02-24 03:01:32 |
| 96.24.178.23 | Clearwire US | 2012-03-06 00:19:10 |
| 96.24.69.56 | Clearwire US | 2012-02-24 03:52:01 |
| 96.240.97.241 | Verizon Online | 2012-02-04 03:42:50 |
| 96.241.32.253 | Verizon Online | 2012-02-14 07:45:15 |
| 96.242.7.213 | Verizon Online | 2012-02-10 18:51:07 |
| 96.244.144.77 | Verizon Online | 2012-02-04 17:46:06 |
| 96.246.219.219 | Verizon Online | 2012-02-25 08:56:41 |
| 96.246.235.134 | Verizon Online | 2012-02-09 17:50:33 |
| 96.247.87.119 | Verizon Online | 2012-02-12 10:02:04 |
| 96.248.74.143 | Verizon Online | 2012-02-07 05:17:03 |
| 96.25.2.221 | Clearwire US | 2012-03-03 23:00:29 |
| 96.25.208.19 | Clearwire US | 2012-02-04 08:49:22 |
| 96.25.38.178 | Clearwire US | 2012-02-12 13:45:58 |
| 96.25.39.2 | Clearwire US | 2012-02-06 18:37:17 |
| 96.250.2.149 | Verizon Online | 2012-02-21 09:19:07 |
| 96.251.181.20 | Verizon Online | 2012-02-15 15:53:36 |
| 96.251.197.141 | Verizon Online | 2012-02-04 06:03:51 |
| 96.252.42.45 | Verizon Online | 2012-02-05 15:01:02 |
| 96.253.106.183 | Verizon Online | 2012-02-07 02:46:38 |
| 96.253.72.205 | Verizon Online | 2012-02-04 01:29:12 |
| 96.253.89.222 | Verizon Online | 2012-02-09 00:36:01 |

| | | |
|---|---|---|
| 96.255.103.155 | Verizon Online | 2012-02-20 16:53:47 |
| 96.255.187.251 | Verizon Online | 2012-02-03 18:27:51 |
| 96.255.22.26 | Verizon Online | 2012-02-07 01:54:38 |
| 96.255.29.20 | Verizon Online | 2012-02-24 02:43:48 |
| 96.27.38.174 | WideOpenWest | 2012-02-24 04:14:24 |
| 96.27.85.143 | WideOpenWest | 2012-02-04 04:13:27 |
| 96.29.65.42 | Insight Communications | 2012-02-04 17:05:42 |
| 96.32.17.5 | Charter Communications | 2012-02-06 20:12:40 |
| 96.32.20.25 | Charter Communications | 2012-02-09 21:03:06 |
| 96.32.247.127 | Charter Communications | 2012-02-16 18:03:12 |
| 96.41.112.244 | Charter Communications | 2012-02-06 18:04:05 |
| 96.60.219.122 | TDS Telecom | 2012-02-06 15:40:29 |
| 97.117.122.171 | Qwest Communications | 2012-02-05 08:30:48 |
| 97.121.53.125 | Qwest Communications | 2012-02-07 09:57:47 |
| 97.123.250.11 | Qwest Communications | 2012-02-28 03:05:05 |
| 97.125.15.104 | Qwest Communications | 2012-02-07 23:27:31 |
| 97.81.106.14 | Charter Communications | 2012-02-07 19:30:12 |
| 97.81.107.167 | Charter Communications | 2012-02-06 20:39:13 |
| 97.81.84.25 | Charter Communications | 2012-02-24 23:31:18 |
| 97.82.47.121 | Charter Communications | 2012-02-07 07:11:08 |
| 97.85.90.221 | Charter Communications | 2012-02-04 08:56:21 |
| 97.86.244.144 | Charter Communications | 2012-02-06 16:42:18 |
| 97.88.50.199 | Charter Communications | 2012-02-04 16:55:25 |
| 97.93.44.52 | Charter Communications | 2012-02-23 06:03:57 |
| 98.109.40.237 | Verizon Online | 2012-02-15 04:58:55 |
| 98.109.48.181 | Verizon Online | 2012-03-01 02:00:55 |
| 98.110.230.143 | Verizon Online | 2012-02-23 18:16:06 |
| 98.112.31.204 | Verizon Online | 2012-02-24 19:18:22 |
| 98.113.145.69 | Verizon Online | 2012-02-13 16:15:56 |
| 98.113.185.186 | Verizon Online | 2012-02-24 05:22:07 |
| 98.113.20.31 | Verizon Online | 2012-02-28 12:32:12 |
| 98.113.90.34 | Verizon Online | 2012-02-04 13:12:49 |
| 98.113.97.8 | Verizon Online | 2012-02-05 04:13:21 |
| 98.114.241.122 | Verizon Online | 2012-02-24 02:46:31 |
| 98.114.242.151 | Verizon Online | 2012-02-28 22:43:02 |
| 98.116.175.8 | Verizon Online | 2012-03-08 07:42:37 |
| 98.116.179.81 | Verizon Online | 2012-02-22 21:45:22 |
| 98.116.190.248 | Verizon Online | 2012-02-04 11:36:51 |
| 98.116.191.131 | Verizon Online | 2012-02-06 18:59:52 |
| 98.116.48.204 | Verizon Online | 2012-02-07 19:48:25 |
| 98.117.24.205 | Verizon Online | 2012-02-05 00:06:21 |
| 98.117.36.75 | Verizon Online | 2012-03-09 02:42:32 |
| 98.118.123.217 | Verizon Online | 2012-02-07 22:51:01 |
| 98.118.174.200 | Verizon Online | 2012-02-10 04:33:30 |
| 98.119.154.117 | Verizon Online | 2012-02-04 11:06:23 |
| 98.119.20.103 | Verizon Online | 2012-02-29 06:27:02 |
| 98.119.206.203 | Verizon Online | 2012-03-09 07:56:23 |

| | | |
|---|---|---|
| 98.122.85.11 | Road Runner | 2012-02-04 18:48:35 |
| 98.140.244.134 | Cavalier Telephone | 2012-03-06 02:15:22 |
| 98.144.100.249 | Road Runner | 2012-03-09 00:48:58 |
| 98.148.215.41 | Road Runner | 2012-02-22 05:14:21 |
| 98.150.52.50 | Road Runner | 2012-02-10 13:24:49 |
| 98.150.60.12 | Bright House Networks | 2012-02-26 05:20:50 |
| 98.154.208.132 | Road Runner | 2012-02-04 06:02:32 |
| 98.157.207.75 | Road Runner | 2012-02-04 15:48:55 |
| 98.16.213.142 | Windstream Communications | 2012-02-17 20:54:42 |
| 98.16.227.68 | Windstream Communications | 2012-02-22 20:56:47 |
| 98.160.227.139 | Cox Communications | 2012-02-07 07:20:12 |
| 98.160.255.228 | Cox Communications | 2012-02-07 10:05:08 |
| 98.161.15.197 | Cox Communications | 2012-02-24 13:36:27 |
| 98.162.202.59 | Cox Communications | 2012-02-04 08:19:32 |
| 98.164.156.206 | Cox Communications | 2012-02-04 03:39:21 |
| 98.164.196.245 | Cox Communications | 2012-02-05 05:46:40 |
| 98.164.221.111 | Cox Communications | 2012-02-04 02:31:51 |
| 98.164.235.12 | Cox Communications | 2012-03-05 08:29:04 |
| 98.164.239.179 | Cox Communications | 2012-02-23 18:26:22 |
| 98.165.183.92 | Cox Communications | 2012-02-23 07:09:59 |
| 98.165.225.84 | Cox Communications | 2012-02-11 20:16:52 |
| 98.166.246.58 | Cox Communications | 2012-02-03 22:34:22 |
| 98.167.200.166 | Cox Communications | 2012-03-11 23:00:37 |
| 98.168.197.45 | Cox Communications | 2012-02-16 11:33:11 |
| 98.168.237.107 | Cox Communications | 2012-02-05 13:06:39 |
| 98.169.15.171 | Cox Communications | 2012-02-25 02:04:57 |
| 98.169.156.130 | Cox Communications | 2012-02-09 03:34:58 |
| 98.169.41.91 | Cox Communications | 2012-02-23 00:30:28 |
| 98.176.117.93 | Cox Communications | 2012-02-23 00:24:39 |
| 98.176.179.55 | Cox Communications | 2012-02-07 19:46:16 |
| 98.178.178.4 | Cox Communications | 2012-02-18 00:14:01 |
| 98.181.30.145 | Cox Communications | 2012-02-04 14:29:28 |
| 98.183.144.176 | Cox Communications | 2012-02-24 02:04:38 |
| 98.183.227.97 | Cox Communications | 2012-02-06 21:58:02 |
| 98.185.129.186 | Cox Communications | 2012-02-07 05:48:50 |
| 98.189.70.106 | Cox Communications | 2012-02-04 02:12:10 |
| 98.202.10.191 | Comcast Cable Communications | 2012-02-04 09:57:24 |
| 98.202.68.54 | Comcast Cable Communications | 2012-02-24 01:14:38 |
| 98.203.140.114 | Comcast Cable Communications | 2012-03-07 16:46:56 |
| 98.203.244.223 | Comcast Cable Communications | 2012-02-07 22:45:38 |
| 98.207.214.209 | Comcast Cable Communications | 2012-02-05 06:15:58 |
| 98.208.109.158 | Comcast Cable Communications | 2012-02-07 12:05:17 |
| 98.208.122.67 | Comcast Cable Communications | 2012-03-02 11:10:20 |
| 98.208.33.150 | Comcast Cable Communications | 2012-02-11 19:33:45 |
| 98.209.118.233 | Comcast Cable Communications | 2012-02-04 18:16:09 |
| 98.210.101.76 | Comcast Cable Communications | 2012-02-28 16:14:09 |
| 98.210.16.181 | Comcast Cable Communications | 2012-02-23 05:06:06 |

| | | |
|---|---|---|
| 98.210.248.37 | Comcast Cable Communications | 2012-02-08 19:27:18 |
| 98.210.82.175 | Comcast Cable Communications | 2012-02-04 01:39:36 |
| 98.216.185.198 | Comcast Cable Communications | 2012-02-23 16:41:58 |
| 98.216.246.219 | Comcast Cable Communications | 2012-02-14 05:06:11 |
| 98.216.50.20 | Comcast Cable Communications | 2012-02-10 13:40:55 |
| 98.216.54.174 | Comcast Cable Communications | 2012-02-06 19:00:44 |
| 98.217.188.209 | Comcast Cable Communications | 2012-03-07 02:57:52 |
| 98.217.205.23 | Comcast Cable Communications | 2012-03-11 22:29:36 |
| 98.217.208.241 | Comcast Cable Communications | 2012-02-04 18:32:32 |
| 98.217.36.155 | Comcast Cable Communications | 2012-02-21 02:29:59 |
| 98.219.40.192 | Comcast Cable Communications | 2012-02-16 00:08:52 |
| 98.220.165.129 | Comcast Cable Communications | 2012-02-24 02:32:53 |
| 98.221.147.209 | Comcast Cable Communications | 2012-02-05 09:14:04 |
| 98.221.150.239 | Comcast Cable Communications | 2012-02-04 15:50:21 |
| 98.221.152.94 | Comcast Cable Communications | 2012-03-08 04:55:03 |
| 98.222.102.55 | Comcast Cable Communications | 2012-02-04 10:58:20 |
| 98.222.228.82 | Comcast Cable Communications | 2012-02-04 04:02:13 |
| 98.222.239.26 | Comcast Cable Communications | 2012-02-11 02:30:47 |
| 98.223.163.212 | Comcast Cable Communications | 2012-02-06 18:53:04 |
| 98.223.196.196 | Comcast Cable Communications | 2012-03-05 07:08:34 |
| 98.223.96.132 | Comcast Cable Communications | 2012-02-04 04:03:11 |
| 98.224.21.182 | Comcast Cable Communications | 2012-02-04 17:14:48 |
| 98.225.62.222 | Comcast Cable Communications | 2012-03-04 01:58:57 |
| 98.225.7.10 | Comcast Cable Communications | 2012-02-27 15:23:52 |
| 98.226.144.47 | Comcast Cable Communications | 2012-02-17 14:37:04 |
| 98.229.150.31 | Comcast Cable Communications | 2012-02-04 18:51:41 |
| 98.23.61.41 | Windstream Communications | 2012-02-16 10:56:45 |
| 98.232.197.132 | Comcast Cable Communications | 2012-02-04 22:57:29 |
| 98.234.108.123 | Comcast Cable Communications | 2012-02-04 12:22:59 |
| 98.234.212.21 | Comcast Cable Communications | 2012-02-07 11:33:38 |
| 98.234.31.34 | Comcast Cable Communications | 2012-02-24 08:55:22 |
| 98.234.62.5 | Comcast Cable Communications | 2012-02-05 08:57:28 |
| 98.235.164.25 | Comcast Cable Communications | 2012-02-23 05:01:21 |
| 98.235.93.221 | Comcast Cable Communications | 2012-02-06 22:08:28 |
| 98.236.30.41 | Comcast Cable Communications | 2012-02-29 09:51:22 |
| 98.236.69.206 | Comcast Cable Communications | 2012-02-18 09:18:52 |
| 98.237.251.205 | Comcast Cable Communications | 2012-02-10 08:02:04 |
| 98.238.142.221 | Comcast Cable Communications | 2012-02-23 20:24:52 |
| 98.238.215.75 | Comcast Cable Communications | 2012-02-24 01:50:52 |
| 98.240.226.150 | Comcast Cable Communications | 2012-02-23 07:09:58 |
| 98.242.84.169 | Comcast Cable Communications | 2012-03-05 08:10:41 |
| 98.243.111.106 | Comcast Cable Communications | 2012-02-03 20:28:55 |
| 98.243.157.126 | Comcast Cable Communications | 2012-02-08 00:18:13 |
| 98.243.228.148 | Comcast Cable Communications | 2012-02-04 05:49:35 |
| 98.243.88.230 | Comcast Cable Communications | 2012-02-09 07:24:47 |
| 98.244.18.81 | Comcast Cable Communications | 2012-02-22 23:12:34 |
| 98.244.27.248 | Comcast Cable Communications | 2012-02-29 04:55:38 |

| | | |
|---|---|---|
| 98.244.51.253 | Comcast Cable Communications | 2012-02-12 08:26:02 |
| 98.245.145.200 | Comcast Cable Communications | 2012-03-06 17:15:25 |
| 98.245.35.171 | Comcast Cable Communications | 2012-02-06 20:57:18 |
| 98.246.202.228 | Comcast Cable Communications | 2012-02-08 03:10:44 |
| 98.247.132.195 | Comcast Cable Communications | 2012-03-10 03:11:41 |
| 98.247.200.60 | Comcast Cable Communications | 2012-03-10 04:28:14 |
| 98.247.209.44 | Comcast Cable Communications | 2012-02-07 08:37:38 |
| 98.248.182.42 | Comcast Cable Communications | 2012-02-25 13:09:18 |
| 98.248.233.153 | Comcast Cable Communications | 2012-02-07 06:45:03 |
| 98.248.33.215 | Comcast Cable Communications | 2012-02-08 16:47:23 |
| 98.250.108.250 | Comcast Cable Communications | 2012-02-04 18:18:52 |
| 98.250.59.65 | Comcast Cable Communications | 2012-03-08 19:34:11 |
| 98.252.196.145 | Comcast Cable Communications | 2012-02-04 05:43:19 |
| 98.66.233.225 | BellSouth.net Inc. | 2012-02-10 03:52:48 |
| 98.71.22.70 | BellSouth.net Inc. | 2012-02-16 12:55:32 |
| 98.74.170.225 | BellSouth.net Inc. | 2012-02-25 04:23:09 |
| 98.88.138.52 | BellSouth.net Inc. | 2012-03-04 05:15:56 |
| 98.90.73.174 | BellSouth.net Inc. | 2012-02-24 09:27:56 |
| 98.94.2.191 | BellSouth.net Inc. | 2012-02-07 08:20:05 |
| 99.102.251.129 | AT&T Internet Services | 2012-02-04 20:55:47 |
| 99.109.131.28 | AT&T Internet Services | 2012-02-24 00:52:26 |
| 99.109.199.12 | AT&T Internet Services | 2012-03-05 15:57:29 |
| 99.109.58.185 | AT&T Internet Services | 2012-02-14 00:13:28 |
| 99.112.107.99 | AT&T Internet Services | 2012-02-08 18:04:27 |
| 99.113.204.57 | AT&T Internet Services | 2012-03-02 03:15:11 |
| 99.13.226.128 | AT&T Internet Services | 2012-02-09 00:21:03 |
| 99.13.58.0 | AT&T Internet Services | 2012-02-13 15:49:45 |
| 99.139.216.197 | AT&T Internet Services | 2012-02-15 18:48:07 |
| 99.155.149.93 | AT&T Internet Services | 2012-03-03 13:43:35 |
| 99.155.47.221 | AT&T Internet Services | 2012-02-04 22:16:23 |
| 99.183.148.101 | AT&T Internet Services | 2012-02-24 19:49:52 |
| 99.186.40.161 | AT&T Internet Services | 2012-03-12 00:36:44 |
| 99.194.84.150 | Digital Teleport | 2012-02-23 20:19:12 |
| 99.24.251.120 | AT&T Internet Services | 2012-03-12 05:11:07 |
| 99.28.150.181 | AT&T Internet Services | 2012-02-05 02:56:00 |
| 99.30.230.220 | AT&T Internet Services | 2012-03-13 06:32:37 |
| 99.40.227.45 | AT&T Internet Services | 2012-02-07 10:23:58 |
| 99.43.148.127 | AT&T Internet Services | 2012-02-06 23:45:18 |
| 99.43.20.139 | AT&T Internet Services | 2012-02-22 22:28:29 |
| 99.44.161.61 | AT&T Internet Services | 2012-02-26 02:07:33 |
| 99.44.253.89 | AT&T Internet Services | 2012-02-10 22:13:51 |
| 99.44.80.107 | AT&T Internet Services | 2012-02-18 04:48:22 |
| 99.46.100.30 | AT&T Internet Services | 2012-02-04 00:44:40 |
| 99.46.213.127 | AT&T Internet Services | 2012-02-08 22:05:09 |
| 99.50.243.205 | AT&T Internet Services | 2012-02-03 19:13:24 |
| 99.58.91.132 | AT&T Internet Services | 2012-03-08 04:28:55 |
| 99.60.234.183 | AT&T Internet Services | 2012-02-04 18:16:05 |

| 99.65.44.182 | AT&T Internet Services | 2012-02-13 15:33:52 |
| 99.67.180.119 | AT&T Internet Services | 2012-02-28 14:59:31 |
| 99.67.240.51 | AT&T Internet Services | 2012-02-10 03:33:52 |
| 99.74.218.54 | AT&T Internet Services | 2012-02-10 04:26:51 |
| 99.9.146.8 | AT&T Internet Services | 2012-02-25 03:50:16 |
| 99.99.121.241 | AT&T Internet Services | 2012-02-08 00:00:07 |

# EXHIBIT B

# Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Maria A. Pallante*

Register of Copyrights, United States of America

**Registration Number**

## PA 1-771-451

**Effective date of
registration:**

February 6, 2012

---

## Title

**Title of Work:** Sunny Leone - Goddess

## Completion/Publication

**Year of Completion:** 2012

**Date of 1st Publication:** January 23, 2012     **Nation of 1st Publication:** United States

## Author

- **Author:** Sunlust Pictures, LLC

  **Author Created:** entire motion picture

  **Work made for hire:** Yes

  **Citizen of:** United States     **Domiciled in:** United States

## Copyright claimant

**Copyright Claimant:** Sunlust Pictures, LLC

7336 Santa Monica Blvd Ste 31, West Hollywood, CA, 90046, United States

## Certification

**Name:** Paul Duffy

**Date:** February 6, 2012

---

**Registration #:**  PA0001771451

**Service Request #:**  1-721350662



Prenda Law, Inc.
Paul Duffy
1111 Lincoln Road, Suite 400
Miami Beach, FL 33139  United States

JS 44 (Rev. 12/11)   District of Colorado Form

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS
Sunlust Pictures, LLC

**DEFENDANTS**
John Doe

(b) County of Residence of First Listed Plaintiff Los Angeles, CA
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant Unknown
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

(c) Attorneys *(Firm Name, Address, and Telephone Number)*
Timothy Anderson
2492 N. Landing Rd #104
VA Beach, VA 23456   757-301-3636

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION
☐ 1 U.S. Government Plaintiff
☑ 3 Federal Question (U.S. Government Not a Party)
☐ 2 U.S. Government Defendant
☐ 4 Diversity

## III. CITIZENSHIP OF PRINCIPAL PARTIES
Citizen of This State ☐1 ☑1 Incorporated or Principal Place ☐4 ☐4
Citizen of Another State ☑2 ☐2 Incorporated and Principal Place ☐5 ☐5
Citizen or Subject of a Foreign Country ☐3 ☐3 Foreign Nation ☐6 ☐6

## IV. NATURE OF SUIT
☑ 820 Copyrights

## V. ORIGIN
☑ 1 Original Proceeding

## VI. CAUSE OF ACTION
17 USC 101
Copyright Infringement

## VII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION
JURY DEMAND: ☑ Yes ☐ No

DATE 3/16/12

**Appendix A**

EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO
**Magistrate Judge Kathleen M. Tafoya**

Civil Action No. 12–cv–00656–CMA–KMT

SUNLUST PICTURES, LLC,

     Plaintiff,

v.

JOHN DOE,

     Defendant.

---

## ORDER

---

     This matter is before the court on "Plaintiff's Motion for Leave to Take Discovery Prior to the Rule 26(f) Conference" (Doc. No. 6, filed Mar. 16, 2012 [Mot.]) and the Memorandum of Law in Support of Plaintiff's Motion (Doc. No. 7, filed Mar. 16, 2012 [Memo.]). In this case, Plaintiff alleges that Defendant John Doe and his unidentified joint tortfeasors used BitTorrent protocol, a "modern file sharing method," to infringe upon Plaintiff's copyrighted material. (*See* Doc. No. 1, filed Feb. 15, 2012 [Compl.].) In its Motion, Plaintiff seeks a court order authorizing it to issue subpoenas pursuant to Fed. R. Civ. P. 45 to Internet Service Providers (ISPs) that provided internet services to Defendant and his joint tortfeasors. (*See* Mot.)

     First, as a general rule, the use of "John Doe" or other fictitious names to identify a defendant is not favored. *Gillespie v. Civiletti*, 629 F.2d 637, 642 (9th Cir. 1980) (internal citation omitted). However, circumstances arise "where the identity of alleged defendants will

EXHIBIT 3.

AO 88B  (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### Northern District of Illinois

| | | |
|---|---|---|
| SUNLUST PICTURES, LLC | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   1:12-cv-00656-CMA-KMT |
| JOHN DOE | ) | |
| | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | District of Colorado             ) |

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
### OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Subpoena Compliance/Custodian of Records: Charter Communications, LLC c/o Illinois Corporation Service Copmany; 801 Adlai Stevenson Dr., Springfield, IL 62703.

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: In accordance with the conditions in the attached order, provide the name, current (and permanent) addresses, telephone numbers, e-mail addresses and Media Access Control addresses of all persons whose IP addresses are listed in the attached spreadsheet. We will be pleased to provide data to you in the most efficient and cost effective format if you let us know what your preferred format is.

| Place:  Prenda Law Inc. | Date and Time: |
|---|---|
| 161 N Clark St. Suite 3200 Chicago, IL 60601 | 05/07/2012 10:00 am |

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:  ___03/26/2012.___

| *CLERK OF COURT* | OR | |
|---|---|---|
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail, and telephone number of the attorney representing *(name of party)* _____, who issues or requests this subpoena, are:

Sunlust Pictures, LLC_____

Paul Duffy, Prenda Law, Inc.; 161 N. Clark St. Suite 3200, Chicago IL 60601; paduffy@wefightpiracy.com; (312) 880-9160